# Exhibit D

In the Matter Of:

HYDE V. 316 TOWING & ROAD SERVICE

2:22-cv-103-RWS

---

## DUSTIN L. HYDE

*September 28, 2023*

---



800.211.DEPO (3376)
*EsquireSolutions.com*

**Exhibit D, Hyde Dep.**

1                IN THE UNITED STATES DISTRICT COURT
                    NORTHERN DISTRICT OF GEORGIA
2                      GAINESVILLE DIVISION

3
DUSTIN HYDE, Individually,      )
4   and on Behalf of All Other     )
Similarly Situated,             )
5                                  )   CIVIL ACTION FILE
              Plaintiff,           )
6                                  )   NO. 2:22-cv-103-RWS
          vs.                      )
7                                  )
316 TOWING & ROAD SERVICE,      )
8   INC., and MAKSIM LISOVSKIY,    )
                                   )
9                Defendants.       )
_____)
10

11

12           Videotaped deposition of DUSTIN L. HYDE,

13       taken on behalf of the Defendants, pursuant to

14       Notice and agreement of counsel, in accordance

15       with the Federal Rules of Civil Procedure,

16       before Cynthia B. Gatewood, Certified Court

17       Reporter, at 3390 Peachtre Road NE, Suite 520,

18       Atlanta, Georgia, on the 28th day of September

19       2023, commencing at the hour of 10:06 a.m.

20

21

22

23

24

25



Exhibit D, Hyde Dep.

```
1                    INDEX TO EXAMINATIONS

2    EXAMINATION                                        PAGE

3    Cross-Examination by Mr. Handschuh                    6

4

5                     INDEX TO EXHIBITS

6    DEFENDANTS'
        EXHIBIT             DESCRIPTION                  PAGE
7

8       D-1        Notice of Deposition                  15

9       D-2        Complaint                             17

10      D-3        Driver Application                    18

11      D-4        Independent Contractor and Lease      31
                   Agreement
12
        D-5        Invoices                              40
13
        D-6        Invoices                              41
14
        D-7        Responses to Defendants' First        48
15                 Interrogatories, Requests for
                   Production of Documents and
16                 Admissions

17      D-8        3/10/21 Text Message                  59

18      D-9        6/17/21 Text Message                  60

19      D-10       6/24/21 Text Message                  63

20      D-11       1/21/21 Text Message                  84

21      D-12       6/20/21 Text Message                  84

22      D-13       Towbook Log                           91

23      D-14       Canceled Job Log                      91

24      D-15       5/11/21 Text Message                 123

25
```



**Exhibit D, Hyde Dep.**

```
 1                      INDEX TO EXHIBITS
                          (Continued)
 2
    DEFENDANTS'
 3    EXHIBIT              DESCRIPTION              PAGE

 4
       D-16        Damages Spreadsheet              144
 5
       D-17        Declaration of Dustin Hyde       145
 6
       D-18        7/16/21 Text Message             153
 7
       D-19        IRS Response                     156
 8

 9
                        -   -   -
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```



```
 1    APPEARANCES OF COUNSEL:

 2

      On behalf of the Plaintiff:
 3
              SEAN SHORT
 4            Attorney at Law
              Sanford Law Firm PLLC
 5            Suite 510, Kirkpatrick Plaza
              10800 Financial Centre Parkway
 6            Little Rock, Arkansas 72211
              Phone:  (501) 904-1650
 7            Email:  sean@sanfordlawfirm.com

 8

      On behalf of the Defendants:
 9
              JEREMY R. HANDSCHUH
10            AMANDA I. ELLIOTT
              Attorneys at Law
11            Mitchell-Handschuh Law Group
              3390 Peachtree Road NE
12            Suite 520
              Atlanta, Georgia 30326
13            Phone:  (404) 262-9488
              Email:  jeremy@m-hlawgroup.com
14            Email:  amanda@m-hlawgroup.com

15

      Videographer:
16
              Rick Richey
17            Esquire Deposition Solutions
              Phone:  (404) 495-0777

18

19    Also Present:

20            Maksim Lisovskiy
              Eli Kudrin
21

22                         -   -   -

23

              (Disclosure, as required by the Georgia
24      Board of Court Reporting, was made by the court
        reporter, a written copy of which is attached
25      hereto.)
```



**Exhibit D, Hyde Dep.**

1              (VIDEO CAMERA ON.)

2         THE VIDEOGRAPHER:  Good morning, ladies and

3    gentlemen.  This is the beginning of Media Number

4    1 in the video-recorded deposition of Dustin L.

5    Hyde.  Today's date is September 28th, 2023.  It's

6    10:06 a.m. Eastern Daylight Time.  The case is

7    Dustin Hyde, individually, and on behalf of all

8    others similarly situated versus 316 Towing & Road

9    Service, Inc., and Maksim Lisovskiy, Case Number

10   2:22-cv-103-RWS in the United States District

11   Court, Northern District of Georgia, Gainesville

12   Division.

13        Today's deposition is being held at the Law

14   Offices of Mitchell and Handschuh, 3390 Peachtree

15   Road, Atlanta, Georgia 30326.  My name is Rick

16   Richey.  I'm the videographer.  The court reporter

17   is Cindy Gatewood, and we represent Esquire

18   Deposition Solutions.

19        Would the attorneys please introduce

20   themselves.

21        MR. SHORT:  Sean Short of Sanford Law Firm

22   for the plaintiff.

23        MR. HANDSCHUH:  Jeremy Handschuh on behalf

24   of the defendants, along with co-counsel, Amanda

25   Elliott.



**Exhibit D, Hyde Dep.**

1  Q.   Okay.  Drawing our attention to the subject

2  relationship here with 316 Towing, did you at one point

3  work for 316 Towing?

4  A.   Yes.

5  Q.   Okay.  Can you describe the process by which

6  you came to find the opportunity at 316 Towing?

7  A.   If I recall correctly, it was a job posting

8  on either Indeed or Facebook that I responded to.

9  Q.   Okay.  So you responded to an ad, whether it

10  was Facebook or LinkedIn but online, looking for tow

11  truck drivers, and you responded to that.

12  A.   I called the company and asked if they were

13  hiring.  They stated yes, and I went down for an

14  interview.

15  Q.   Okay.  And during that interview, did they

16  happen to have you fill out an application?

17  A.   It wasn't a standard application, just basic

18  info.

19  Q.   Okay.  And do you recall that period of time

20  being on or about November 21st, 2019?

21  A.   Yes, sir.

22  Q.   Okay.  If you may have alleged in the

23  complaint that you started working in December of 2018,

24  given that your application was in November of 2019,

25  would you agree that perhaps the allegation within the



**Exhibit D, Hyde Dep.**

1   please produce it?

2        A.    I'm sorry.   It wouldn't be an application

3   for sure.

4        Q.    Okay.

5        A.    I'm just saying if I have any other records

6   showing any other earlier date that I would more than

7   happily submit that to y'all.

8        Q.    Okay.   But you do see that if it appears

9   that if this was, in fact, November 21st, 2019, that's

10  when your employment as a driver for 316 Towing would

11  have began; correct?

12       A.    I do see that, yes.

13       Q.    Okay.   And you spoke about a first

14  departure.   So having been hired in early

15  December 2019, do you recall about how long that first,

16  you know, period of time when you worked at 316, how

17  long that last?

18       A.    I would say it was after the first year.   I

19  would have to double-check dates and times.   During

20  the -- well, the first break, it was literally a

21  two-day break.   I ended up leaving on a Friday -- or

22  Thursday and started back a couple of days later.

23       Q.    Okay.   But then you mentioned that aside

24  from that, you know, essentially a weekend, there was a

25  period of time where you left and it was a few weeks,



1  if not months, where you didn't come back; correct?

2      A.   Yes, sir, there was a time where it was a

3  couple of months.

4      Q.   Okay.  Would the end of July, specifically

5  July 31st, 2021, sound about right for that time

6  period?

7      A.   It sounds about right, but I can't confirm

8  the actual date.

9      Q.   Okay.  Do you recall at that point in time

10  the reason for your departure?

11      A.   Feeling hostility in the work environment.

12      Q.   Okay.  And what -- can you describe that and

13  to whom you reported or who you, you know, interacted

14  with for purposes of notifying them of no longer being

15  a driver?  What happened?

16      A.   I mean, any instance where I had an issue

17  and tried to talked to management, it wasn't

18  reciprocated.

19      Q.   Okay.  And that -- did you happen to have a

20  discussion in late July of 2021 about those issues?

21      A.   I could say I attempted.

22      Q.   Okay.  And with whom did you attempt to

23  speak?

24      A.   With Eli and Max.

25      Q.   Okay.  And what were the nature of those



1    Q.    Okay.  Do you remember who that employee was

2   that may have told you about an opportunity there?

3    A.    Brent Johnson.

4    Q.    Okay.  When you were hired for -- or rehired

5   for the second time, do you recall whether or not you

6   had a different position?  Did you become a driver only

7   versus a driver manager?

8    A.    Once I came back, yes, it was driver only.

9    Q.    Okay.  But previously you had served as

10   driver manager.

11    A.    Somewhat, yes.

12    Q.    Okay.  For that period of early August 2021

13   through essentially all of October 2021, a period of

14   about three months, did you work during that period of

15   time?

16    A.    During the time away from 316?

17    Q.    Correct.

18    A.    I believe I started Burger King for a short

19   time.

20    Q.    Okay.  Did you work anywhere else?

21    A.    No, not that I recall.

22    Q.    What location Burger King was that?

23    A.    Winder.

24    Q.    Okay.  What was your position there?

25    A.    Grill.



1      Q.    Okay.

2      A.    I'm not real sure what they call it

3  nowadays.

4      Q.    And did you quit Burger King to return to

5  316?  Am I tracking that?

6      A.    No.  I quit Burger King beforehand.

7      Q.    Really?  Okay.  About how soon or what was

8  the time of quitting Burger King?

9      A.    I would say a couple of weeks.

10     Q.    Okay.  After you were hired in November 1st,

11  2021, when did you depart from your role as a driver

12  with 316 after that point in time?

13     A.    Honestly, I don't have the dates with me.

14     Q.    Okay.

15     A.    I'm not sure.

16     Q.    Would about August 8th, 2022, sound correct

17  to you?

18     A.    Again, I don't know for sure.  But I imagine

19  that time line is close.

20     Q.    Okay.  What was the reason for your

21  departure then?

22     A.    Just static issues with the company.

23     Q.    Okay.  Can you elaborate on static issues

24  for me?

25     A.    When you have issues and you bring them to



Exhibit D, Hyde Dep.

1    time that you put that down?

2        A.    Sir, I honestly don't recall.  I wrote it

3    down to put stuff on an application to get a job, and

4    it worked.

5              (Exhibit Number D-4 was marked for

6         identification.)

7              MS. ELLIOTT:  I'm handing you what's been

8         marked as Exhibit 4.

9              THE WITNESS:  Is this going to be closed?

10             MR. HANDSCHUH:  Sure.

11             MS. ELLIOTT:  For the moment.

12             THE WITNESS:  Okay.

13   BY MR. HANDSCHUH:

14       Q.    We may have a pile here.

15       A.    That's fine.  I'm just trying to keep where

16   I can see everything.  That's all.

17       Q.    If you have a moment, please thumb through

18   that document, which has been marked as Exhibit 4, and

19   let me know when you're finished.

20       A.    Okay.

21       Q.    Okay.  Back during the time of onboarding in

22   December of 2019, do you remember reviewing and

23   initialing this document?

24       A.    Yes, sir.

25       Q.    Okay.  Do you recall whether or not you had



1   ever signed this document?

2        A.    Do not recall, and I don't see a signature

3   other than initials.

4        Q.    But you do -- just drawing your attention to

5   the pages within Exhibit 4, you note that there are

6   initials on each page and that is your initial?

7        A.    Yes, sir, it appears to be.

8        Q.    Okay.  Do you recall at the end at the

9   signature block -- this is going to be marked as 316

10  Towing 141.

11       A.    All right.

12       Q.    Do you see what appears to be your name,

13  Dustin Hyde, written there?

14       A.    Yeah, I see that.

15       Q.    Is that your handwriting?

16       A.    No, it's not.

17       Q.    Okay.  Is that your initial at the bottom of

18  that page on the bottom left?

19       A.    After looking at this, it looks like all of

20  these were written by the same person and doesn't look

21  like that is actually my handwriting.

22       Q.    Do you recall whether or not you initialed

23  this?

24       A.    I mean, to be quite honest with you, there's

25  a lot of papers that I initialed.  I mean, I don't have



1    Q.    Okay.  Is or is that not your initial --

2    A.    I cannot confirm that.

3    Q.    Okay.  But you can't deny it either.

4    A.    I'm not trying to.

5    Q.    Okay.  So you're just not sure.

6    A.    I'm not sure.

7    Q.    Okay.  So if these were maintained as the

8  records of 316 during the time of the application,

9  would you have any other different documentation of

10  that which you initialed?

11    A.    I'm unsure of that as well.  However, when

12  it comes to my initials on these papers, when I look

13  down and see my name written and I know 100 percent

14  well that it's not my handwriting, I cannot confirm any

15  other pages in this docket.

16    Q.    And that's the only basis for not being able

17  to confirm is just that handwritten name at the end?

18    A.    I mean, if it's not my signature and I

19  didn't sign it, then --

20    Q.    Is that a signature or is that your name

21  written out?

22    A.    It's my name written out.

23    Q.    Okay.  Okay.  Do you know who may have

24  written that?  Was that Eli?

25    A.    I mean, you're asking me to make



```
1   presumptions on something I wasn't there when it was

2   signed or written, so --

3        Q.    Okay.  But you have no -- other than your

4   testimony that the fact that your name is written down,

5   no other basis or other documentation to show that this

6   is not the version that you initialed during --

7        A.    As far as I'm concerned, sir, this right

8   here is fraudulent.

9        Q.    Okay.  And what is the basis for your

10  contention?

11       A.    That is not my handwriting.

12       Q.    Okay.  Anything else?

13       A.    I don't have anything else.

14       Q.    Okay.  But you don't have any other

15  documentation that you purport to be any agreements

16  that you signed --

17       A.    No.

18       Q.    -- that you haven't produced in this action.

19       A.    No.

20       Q.    Okay.  But you do recall initialing

21  documents, paperwork.

22       A.    Yeah, I initialed some documents, sure.

23       Q.    All right.  Looking in the -- what's been

24  marked as Exhibit 3, could you identify for me within

25  this packet what other documents you initialed?
```



**Exhibit D, Hyde Dep.**

1      A.    So from that it was a self note that

2  everything before 35 was done by the office.

3      Q.    Okay.  But this acknowledges that your start

4  date with 316 was on or about December 2019; correct?

5      A.    About, yes.

6      Q.    Okay.  Not 2018.

7      A.    Again, that could have been an error.

8      Q.    Okay.  Is this an error?

9      A.    No.

10     Q.    It's not.  Okay.  And so at the time

11  initially you had agreed to $700 a week.  And the

12  process, just so I understand, is that you would

13  generate an invoice and submit it to 316 for payment?

14     A.    That's what I was told to do, yes.

15     Q.    Okay.  You mentioned earlier that at some

16  point in time you did have changes in your weekly pay

17  amount; is that correct?

18     A.    Yes.

19     Q.    Okay.  Do you recall what your next jump

20  from 700 may have been?  And feel free to take a look

21  at some of these invoices to refresh your memory.

22     A.    The very next one says, "Quit on Friday,

23  returned on Saturday, pay rate $300."

24     Q.    Okay.  What does that mean?

25     A.    It means I quit and I came back and I got a

Exhibit D, Hyde Dep.

1      Q.    Okay.  But you don't recall an incidence
2  where that actually happened to you.
3      A.    No, because I hardly rarely ever got sick,
4  so --
5      Q.    Okay.  During your time of onboarding, did
6  you ever happen to discuss whether you would receive
7  any stock or ownership interest in 316 Towing?
8      A.    No.
9      Q.    What about any benefits, employment benefits
10  or the like?
11      A.    No.
12      Q.    And when you were hired, did you have the
13  role of driver manager?
14      A.    Not in the beginning.
15      Q.    Okay.  How were you hired initially?
16      A.    I was the only driver.
17      Q.    Okay.  So you were hired as a driver, and
18  then later on --
19      A.    As they hired more employees, I became --
20      Q.    Then you became --
21      A.    -- driver manager.
22      Q.    Go ahead.  I'm sorry.
23      A.    Then that was when the driver manager
24  started.
25      Q.    Okay.  Do you recall I think based on the



1   invoices -- if you look with me, this would have been

2   Exhibit 5 -- would that point in time when you became

3   driver manager have been about on or about

4   October 2020?  And I'm looking at Hyde Number 2.

5        A.    May have been.  May have been right after

6   that.

7        Q.    Was your raise of $300 tied to your

8   assuming --

9        A.    No.

10       Q.    -- driver manager roles?

11       A.    No.

12       Q.    Okay.  So you had been assigned that role

13  prior to the raise.

14       A.    Yes.

15       Q.    Do you recall about how long?

16       A.    No, not really.

17       Q.    Okay.  Can you explain what your -- who

18  proposed the title for you as driver manager?

19       A.    It was something that Eli and myself

20  discussed.

21       Q.    Okay.  And what was the job description for

22  driver manager?

23       A.    In general to try to maintain the trucks and

24  drivers to a reasonable standard.

25       Q.    Okay.  Did you ever manage Kevin Brindley?



DUSTIN L. HYDE                                    September 28, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              54

1        A.    I think Kevin came after I was no longer
2   driver manager.  I'm not sure.
3        Q.    Okay.  What about Brent Johnson?
4        A.    I believe so.
5        Q.    Okay.  What about Anthony Lewis?
6        A.    Yes.
7        Q.    Were there any other driver managers --
8        A.    No.
9        Q.    -- during your time?
10       A.    No other driver managers.
11       Q.    So if there were other drivers that happened
12   to work while you were working, you were their manager.
13       A.    Uh-huh (affirmative).
14       Q.    Okay.  Were there any other driver managers
15   during your time --
16       A.    No.
17       Q.    -- at 316 Towing?  Okay.  Do you recall why
18   this manager role may have been offered initially?
19       A.    Again, it wasn't really offered.  It was
20   something me and Eli discussed between us to try to
21   help move the company forward.  He would be more so
22   managing the dispatchers and office side, and I would
23   answer to him about the drivers.
24       Q.    Okay.  And did you have any other duties?
25   Were you still acting as a driver at that time?



**Exhibit D, Hyde Dep.**

1        A.    Yes.

2        Q.    So that was driver manager function on top

3   of being a driver.

4        A.    Yes.

5        Q.    Okay.  And as a driver, is their primary

6   responsibility to tow cars?

7        A.    Tow cars and do roadside service.

8        Q.    Okay.  Did your role as driver manager

9   include reporting to office for meetings in person with

10  Eli?

11       A.    Whenever he summoned.

12       Q.    How often would that occur?

13       A.    Random.

14       Q.    Okay.  Multiple times a day or --

15       A.    No.  Just random.

16       Q.    Okay.  Just the frequency of which I'm just

17  interested in.  A few times a week?

18       A.    Maybe once a week.  Maybe twice every two or

19  three weeks.  It was random.

20       Q.    Okay.  But not -- that sounds like it's a

21  few times a month.

22       A.    Potentially.

23       Q.    Okay.  Is it greater than a few times?

24       A.    Sir, a few times a month.  That's the best I

25  can give you on that.



**Exhibit D, Hyde Dep.**

1       Q.    And your responsibility included inspecting
2    the trucks?
3       A.    Yes, sir.
4       Q.    Okay.  What were you doing when you were
5    inspecting the trucks?
6       A.    Check the tires, check the fluids, look over
7    the equipment.
8       Q.    So that was a safety related role?
9       A.    I mean, if you want to look at it that way,
10   yeah.
11      Q.    Okay.  Did you ever buy supplies for the
12   business?
13      A.    Not with my personal money.
14      Q.    Okay.  Did you ever buy supplies with money
15   that was either advanced to you or, you know, payment
16   was given to you for that purpose?
17      A.    There was never an advance of anything.  If
18   I did purchase something with -- for the company, it
19   was with the company card on the approval of being sent
20   to Blackburn to purchase said items.
21      Q.    Okay.  But that may have happened from time
22   to time.  "Please go to Blackburn --
23      A.    Like maybe two or three times max.
24      Q.    Okay.  Can you describe what your role of
25   managing the drivers was?  Can you explain what that



1   entailed?

2        A.    Pretty much if someone didn't report to

3   work, report it to Eli.  If they didn't complete a

4   call, report it to Eli.  If something got tore up,

5   report it to Eli.  Pretty much I was the middleman

6   between the drivers and Eli.

7        Q.    Okay.  Did you ever assist with training of

8   drivers?

9        A.    If a driver needed assistance, sure.

10       Q.    Okay.  Did you ever assist with reviewing

11  driver applications?

12       A.    No.

13       Q.    What about the interviewing process?

14       A.    No.

15       Q.    What about anytime where you may have been

16  involved in deciding whether the drivers could take

17  their trucks home?

18       A.    No.  That was all Eli and Max's doing.

19       Q.    Okay.  Were you hired at any point in time

20  for purposes of advising or consulting with 316 Towing

21  on how to operate a towing business?

22       A.    No.

23       Q.    You weren't?

24       A.    No.

25       Q.    You never explained that your background in



1  the towing industry would have been valuable to 316?

2       A.    Potentially could have been, but that wasn't

3  why I was hired.  I was hired because I can do the job.

4       Q.    Okay.  So you just -- you never spoke about

5  your ability to operate a towing business with them?

6       A.    Why would I?  It wasn't my business.

7       Q.    Okay.  In your role as a manager, can you

8  describe on say a weekly basis how much time was

9  devoted to your manager duties?

10      A.    Anywhere from two to six hours a day

11  potentially.

12      Q.    Okay.  So break that down for me.  What

13  would two hours of management time, what would that

14  break out into?  What would you be doing?

15      A.    Getting things for the drivers' trucks or

16  changing different things for them to be able to switch

17  trucks or to get out on the road with what they got to

18  do.  I mean --

19      Q.    When you --

20      A.    -- it could have been getting supplies for

21  the truck.

22      Q.    When you refer to things, are you referring

23  to equipment --

24      A.    Yeah --

25      Q.    -- repair parts?



1       A.    -- straps, yes, equipment.

2       Q.    So in addition to those items, getting

3    straps and other equipment, what else were you doing,

4    you know, for those two hours?

5       A.    It really varied.  I mean, it could have

6    been an employee who was coming in late that I needed

7    to talk to.  I mean, it could have been a huge numerous

8    amount of different things from a manager's point of

9    view.

10      Q.    Were you ever involved in the decision to

11   hire or fire any drivers?

12      A.    No.

13            (Exhibit Number D-8 was marked for

14       identification.)

15            MS. ELLIOTT:  I'm handing you now what has

16       been marked as Exhibit 8.

17   BY MR. HANDSCHUH:

18      Q.    Will you please take a moment and read

19   Exhibit 8.  Let me know when you're finished.

20      A.    Okay.

21            MS. ELLIOTT:  I'm also going to hand you --

22            MR. HANDSCHUH:  I need my copy.

23            MS. ELLIOTT:  Oh, of course.  I'll also hand

24       you what's been marked as Exhibit 9.

25   /  /  /



**Exhibit D, Hyde Dep.**

1       Q.    Okay.  At the time of rehire, did you no

2  longer have the role as driver manager?

3       A.    If that's the last time that there was a

4  separation, then yes.  When I came back, I was no

5  longer driver manager.

6       Q.    Okay.  So the last period of time you worked

7  for 316, you were no longer a driver manager.

8       A.    That's correct.

9       Q.    Okay.  While you were a driver for 316, who

10  supervised you?

11       A.    Eli.

12       Q.    Okay.  Did you ever get managed by Maksim --

13  he goes by Max -- Mr. Lisovskiy?

14       A.    I mean, theoretically he manages the whole

15  show.  He's the owner.

16       Q.    Okay.  But did he in his day to day

17  supervise you?

18       A.    No, not on a regular basis.  He was busy

19  with other duties.

20       Q.    Okay.  When may have Max supervised you, or

21  when did you interact with Max individually?

22       A.    Only if I couldn't get something through to

23  Eli and chose to speak to Max.

24       Q.    Do you recall any instances of that?

25       A.    I mean, there were a couple of times, but I



1  a once-in-a-while, occasional talk when I bumped into

2  him getting my check or if -- again, the few instances

3  about Eli or whatever.  I mean, Max was pretty much

4  doing his own thing.

5       Q.    Okay.  While you were working for 316, what

6  was your schedule, your weekly schedule?

7       A.    It depends on through what time we're

8  talking about, and I can't specify.  But it was always

9  12-hour shifts other than in the beginning when I was

10  24 hours a day on call.

11            MR. HANDSCHUH:  Rick, if we could go off the

12       record.  It's been about an hour and a half.  I'm

13       just going to take a quick bathroom break.

14            THE VIDEOGRAPHER:  11:33, we're off the

15       record.  This is the end of Media Number 2.

16                 (VIDEO CAMERA OFF.)

17         (An off-the-record discussion was held.)

18                 (VIDEO CAMERA ON.)

19            THE VIDEOGRAPHER:  11:46 a.m.  We're back on

20       the record.  This is the beginning of Media

21       Number 3.

22  BY MR. HANDSCHUH:

23       Q.    All right.  Picking back up after our break,

24  Mr. Hyde, if you would, please take a look at

25  Exhibit 7.  You testified earlier that your discussions



Exhibit D, Hyde Dep.

1        A.    Yes, sir.

2        Q.    And you, in fact, for a portion of the

3   application did take it home.  You just can't remember

4   which part.

5        A.    Presumably, yes.

6        Q.    Presumably or is that your test -- that's

7   what you're testifying to?

8        A.    I took some papers home.  I can't decipher

9   which ones were which, yes.

10       Q.    Okay.  You mentioned that initially you were

11  on a 24/7 shift; is that right?

12       A.    I was on call 24/7.

13       Q.    Okay.  What does on call mean?

14       A.    Simply that.  You get called; you go do the

15  work.

16       Q.    Okay.  What -- did you have to be in any

17  particular location during the on call?

18       A.    In our home area.

19       Q.    Okay.  Did you have to be at 316's property?

20       A.    Are you talking about the physical address?

21  No.

22       Q.    Okay.  So you weren't required to report

23  while on call to their physical address.

24       A.    Not unless called up for paperwork or

25  something.



1          Q.    Okay.  And then you said that your -- when

2     did the 24/7 on call, when did that end and switch to a

3     12-hour on call?

4          A.    When we hired other drivers.

5          Q.    Okay.  And do you recall about when that

6     occurred?

7          A.    I do not recall the exact date.  Whenever

8     they hired another driver is when it got split up, and

9     I believe that would have been Jay.

10         Q.    Okay.  Do you think that may have started at

11    least -- you were hired back in December of '19.  Did

12    the beginning of 2021 sound like the period of time

13    when there would have been new drivers?  How long were

14    you working there solo?

15         A.    It's been a little over a year.  So, I mean,

16    again, I don't know the specifics, but whenever they

17    hired Anthony is about the time that they started

18    divvying up 12-hour shifts.

19         Q.    Okay.  So if that's a year after you were

20    hired, that puts us into December of 2020, which is

21    right before early 2021?

22         A.    Yes.

23         Q.    Okay.  And can you explain to me what being

24    on call for 12 hours meant?  Does that just mean it's a

25    shorter period than 24/7?



1      A.    Yes.

2      Q.    Okay.  During your time on call -- and is

3  there a distinction between on call and a shift?

4      A.    Yes, there's a distinction.

5      Q.    Okay.  Can you explain what that was?

6      A.    If you have a shift and you're on for

7  12 hours, then literally you're there to work in

8  between that 12 hours.  When they send you a call, you

9  go do the work.

10     Q.    Okay.  And how is that -- how is that

11 different from -- I'm just asking what you're doing

12 differently between what you're referring to as on call

13 and a shift.

14     A.    Okay.  So use me as an example for the -- I

15 guess during the manager part, if I'm scheduled 7:00 to

16 7:00, that is my working hours.  Then me being a

17 manager, they call me after that, I am on call.

18 Literally, as it says, on call.  So you either have a

19 shift that you work, which every employee did other

20 than myself who was on call after-hours.

21     Q.    What would drivers need to do differently

22 while on call -- or while on a shift rather while they

23 weren't driving to or from a location, what was

24 different between not driving during a shift and being

25 on call?



**Exhibit D, Hyde Dep.**

1        A.    I mean, I feel like you're trying to

2   separate something that's not separated.  There's no

3   difference.  Either you were on your 12-hour shift that

4   you were scheduled every week to work or you weren't.

5   I was the only one that got -- well, Jay had some on

6   call in the beginning until we got more drivers, but

7   primarily I was the only one that was on call without a

8   time frame per se.

9        Q.    Okay.  But I'm just asking was there

10  anything different between what you were permitted to

11  do while on a shift but not driving and while on call?

12       A.    No.

13       Q.    Okay.  Did you while on call spend time, and

14  even on a shift, at home waiting for dispatch?

15       A.    Yeah.

16       Q.    Okay.  So you were permitted while you

17  weren't driving to or from a location to assist a

18  customer to choose the location that you wanted to

19  wait.

20       A.    As long as it was in the home area, yes.

21       Q.    Okay.  And did you spend most of the time

22  waiting in the truck, or did you spend most of the time

23  waiting at home?

24       A.    Depended on where my last call left me.

25  Depended on where I was going next.  Depended on a lot



1   doing nothing personal while being on a clock or on

2   call.

3        Q.    Okay.  Turning your attention back to

4   Exhibit 7, Request for Admission Number 34.  Excuse me,

5   27, Request 27.

6        A.    Okay.

7        Q.    It asks, "Please admit that during at least

8   part of the time you were scheduled to be on call you

9   would attend to personal responsibilities and errands,"

10  and your responded, "Admit.  Admitted to the extent

11  that on occasion plaintiff did spend some time

12  attending to personal responsibilities and errands

13  while he was scheduled to be on call."

14       A.    Okay.  So, I mean, what are you saying?  I

15  can't go get a hamburger if I'm on call?  Like

16  literally --

17       Q.    I'm just asking --

18       A.    No.  I'm trying to help you on this one.

19  Literally, if you take the word as you can't do

20  anything, then, no, that's not accurate because there

21  may have been a time I went and got something in

22  between calls.  But it wasn't like I just had time to

23  go do personal errands willy-nilly whenever I wanted

24  to.

25       Q.    But you did, you know, during your



Exhibit D, Hyde Dep.

1   employment as a driver with 316, you did attend to

2   personal responsibilities; correct?

3        A.   If you want to call going out to get

4   something to eat, sure, I may have done that.

5        Q.   Okay.  Does that mean that your response to

6   Admission Number 27 is incorrect?

7        A.   I'm not sure.

8        Q.   Okay.  If it is, will you change that for

9   us?

10       A.   I mean, I would need to understand a little

11  better of what you're wanting.

12       Q.   Well, here you testified just that it may

13  have been just to go get lunch, I believe, or a meal.

14  But here in response to Admission Number 27, when it

15  came to time that you weren't responding to a call, you

16  did, in fact, from time to time handle personal

17  responsibilities or errands.

18       A.   Okay.  But you're trying to make it seem

19  like I could just go for a random party at someone's

20  house.  That's not how that is operated.  When you're

21  on call, you're in an area.  You have to respond within

22  a certain time frame.  So, no, I'm not off just doing

23  whatever.  I may have grabbed something.  I may have

24  stopped and paid a phone bill on my way in, but I am

25  still actively ready to go and on call.



1      Q.    But you did pay a phone bill.  If you didn't

2   have to be on to respond to the next call --

3      A.    Yes, sir.

4      Q.    -- back to back, you had the opportunity --

5      A.    Yes, sir.

6      Q.    -- if you so chose.  Okay.  Meaning, to

7   summarize --

8      A.    Yes.

9      Q.    -- if you weren't responding to back-to-back

10  calls, during those breaks you were free to attend to

11  personal responsibilities and errands at your

12  discretion.

13     A.    If that's the way you so choose to see it,

14  yes, sir.

15     Q.    Okay.  Would you change how I stated it?

16     A.    I don't have a comment.

17     Q.    Okay.  Will you let me know if you need to

18  change that?

19     A.    Sure.

20     Q.    Do you recall whether or not during this

21  time perhaps that you were, as you mentioned, on call

22  that you may have been sleeping during that point in

23  time?

24     A.    Doubtful.  But I'm sure if I was sick I may

25  have nodded off a time or two.



1    Q.    Okay.  But you were still on call during

2  that time.

3    A.    Again, going back to your dates, it depends

4  on when you're referring to.  Because when I was on

5  call 24/7, there wasn't a 12-hour time frame.  You

6  can't get the two mixed up.  I was either on call

7  during the first part of it, and then after drivers

8  were hired I went to a 12-hour shift.  Those two cannot

9  be confused with each other.

10    Q.    Okay.  So during the 12-hour shift period,

11  during that point in time were you ever permitted to

12  sleep during your shift?  Say there were no calls

13  coming in.  Could you sleep during that time?

14    A.    I mean, I'm sure someone could.  I didn't.

15    Q.    You never did?

16    A.    No.  If I'm at work, I'm at work.

17    Q.    Okay.  From 8:00 a.m. -- excuse me -- 8:00

18  p.m. --

19    A.    8:00 a.m. --

20    Q.    -- to 8:00 a.m.?

21    A.    -- to 8:00 p.m., 8:00 p.m. to 8:00 a.m.  If

22  you're -- if I'm scheduled on, I'm not asleep.

23    Q.    Did you ever use the company truck for

24  personal errands?

25    A.    No.



1  Friday, would that change your response as to whether

2  or not -- you mentioned it could have been a Saturday.

3  It appears it wasn't a Saturday.

4        A.    Okay.

5        Q.    It was a Friday.  Does that change your

6  response that you're just not sure whether or not you

7  were sleeping during that time?

8        A.    I'm pretty sure I wasn't.  But, again, I

9  don't have a time clock to go back.  I could have been

10 sick during that time.  I do not recall that day as we

11 live.

12       Q.    Okay.

13       A.    I'm just saying.

14       Q.    But it was possible that you may have been

15 sleeping when Eli reached out to you during --

16       A.    Sir, as I said awhile ago, yes, it is

17 possible.

18       Q.    Okay.  So we mentioned Towbook.  Do you

19 remember when that was implemented at 316?

20       A.    In the beginning.

21       Q.    Okay.  And is Towbook a software that is

22 developed for tow companies?

23       A.    As you know, yes.

24       Q.    Okay.  And does it help tow companies

25 with -- you're recalling it responding to a call or



**Exhibit D, Hyde Dep.**

1  moving, driving, or if you're stopped.

2       A.    As per typical GPS, yes, sir.

3       Q.    Okay.  And so for those shifts, if you're

4  responding to calls, the Towbook would have recorded

5  your GPS coordinates responding to the call and then

6  driving away from the call; is that correct?

7       A.    It should, yes.

8       Q.    Okay.  And that's the time that you were

9  responding to a call and actively driving; correct?

10      A.    Isn't that what it's for?

11      Q.    Correct.  And there's no -- you weren't

12 necessarily driving, even though you were on a shift

13 from 8:00 p.m. to 8:00 a.m. or 7:00 p.m. or 7:00 a.m.,

14 you weren't always driving; correct?  You weren't

15 driving for 12 hours straight?

16      A.    No.

17      Q.    Okay.  So there were times where you were

18 stopped waiting for the next call.

19      A.    Yes.

20      Q.    Okay.  And that could have been anywhere, I

21 think your testimony is, so long as it was within the

22 home radius.

23      A.    Yes.

24      Q.    Okay.  Were you able to at any point in time

25 reject calls?



**Exhibit D, Hyde Dep.**

1          A.     If that's the way you want to phrase it,

2    yes.

3          Q.     And so during that 12-hour shift, were you

4    performing any other kind of work that wasn't being

5    recorded by Towbook?

6          A.     Not if it wasn't for 316.

7          Q.     Okay.  I'd like to talk a little bit about

8    geography.  You mentioned home area.  Was this just

9    something spoken to you about, like a 15 or 20 air mile

10   radius that you considered your home radius or you said

11   there were pins on a map?

12         A.     Yes.

13         Q.     Okay.  And the pins outlined the

14   circumference --

15         A.     That is --

16         Q.     -- of the area?

17         A.     That is between Eli, Max, and the insurance

18   companies that they provided service for about what

19   area that they would cover.

20         Q.     Oh, so it's the coverage area for --

21         A.     Right.

22         Q.     -- the customers.  Okay.  Okay.  And so

23   these would have been primarily in Georgia; correct?

24         A.     Yes.

25         Q.     Okay.  But there were instances from time to



1    time that you made trips out to South Carolina.

2         A.    Okay.

3         Q.    Is that correct?

4         A.    Very few, yes.

5         Q.    Okay.  But you did, in fact, go to a

6    dealership in South Carolina to retrieve vehicles and

7    transfer them or transport them to a dealership here in

8    Georgia.

9         A.    I don't recall the status of the tow, but I

10   do know that we went to Georgia -- I mean, to Carolina

11   to get one and bring it back here, and we've had

12   instances where we've had cars here that were getting

13   towed there.

14        Q.    Okay.

15        A.    So, I mean, it goes both ways.

16        Q.    Okay.  And this is -- this is going to be in

17   Georgia your home area is in or near Winder?

18        A.    Uh-huh (affirmative).

19        Q.    Okay.

20        A.    Yes, sir.

21        Q.    And then that's the home area, but then

22   there were instances, just to summarize, that you were

23   transporting -- were they always cars if you were going

24   to South Carolina?

25        A.    Yes.



**Exhibit D, Hyde Dep.**

1      Q.     Okay.  So there wasn't some other type of

2   equipment or cargo you were hauling?

3      A.     No.

4      Q.     Okay.  Was it always the same dealership?

5      A.     No, sir.  See, again, there were only a few

6   instances where we went over state lines, whether it

7   was to get a van to bring it back to Athens dealership

8   or whether it was a car going to South Carolina's

9   dealership.  It wasn't a dealership-to-dealership

10  thing.  It was from a location to a dealership or a

11  shop to be repaired.

12     Q.     And so during your period of employment, you

13  know, as an independent contractor driver for 316, this

14  is December of '19 all the way up to April of '22.  Do

15  you recall about how often you made trips to South

16  Carolina?

17     A.     Maybe three to four times.

18     Q.     Three to four?  Okay.  Drawing your

19  attention back to Exhibit Number 7 and this time

20  Interrogatory Number 9, which is on page 8.  Well, it's

21  split between 7 and 8.

22     A.     If I could find 7 first.

23     Q.     Sorry.

24     A.     All right.  So you said 7 on what now?

25     Q.     Page 7.

1  You've given a range between three to four, six.  Was

2  it more?  You just know it was --

3       A.    Sir, I gave an answer.  I don't know what

4  else to tell you.  I genuinely think it was between

5  three and six.

6       Q.    Okay.

7       A.    I mean, y'all literally have all the facts

8  here.  Y'all should know how many times I went, if that

9  was the case.  I haven't been able to look through all

10 this to go back and count to give you a solid answer.

11      Q.    But you do agree that you did make trips out

12 of state to South Carolina.

13      A.    As I told you, yes.

14      Q.    Okay.  To and from.

15      A.    As I said, yes.

16      Q.    Can you describe your interactions with the

17 customers that you were -- on, you know, responding to

18 a call for?  Would you take payments, or did dispatch

19 handle that, Viktoria and Valeria?

20      A.    Most of the time, if there was a payment,

21 they usually paid card, which would go through the

22 office.  Very rarely did we, I, take cash.  I don't

23 like to.

24      Q.    Okay.  So you rarely took cash.  Did you --

25      A.    Okay.  Before that even -- so if you got



**Exhibit D, Hyde Dep.**

1       Q.   If you ever declined or canceled or rejected

2   a job, was there ever discipline?

3       A.   I wouldn't say that I have personally been

4   disciplined, but there was definitely verbal notations

5   that if you denied calls that, you know, there could be

6   a potential punishment.

7       Q.   Okay.  You mentioned potential.  Does that

8   mean did it ever happen to you?

9       A.   I just said it didn't happen to me.  But if

10  we denied calls, there was a verbal agreement with

11  everybody that you could potentially be punished.

12      Q.   Okay.  And we went over and testified and we

13  looked.  We never saw any invoices where your pay had

14  been docked; correct?

15      A.   That was my personal pay.  No, it hasn't

16  been docked.

17      Q.   Okay.  So you were never docked for

18  rejecting other calls.

19      A.   That's exactly what I just said.

20      Q.   Okay.  And did you ever overhear threats

21  made to other drivers?

22      A.   I don't recall.

23      Q.   So you're not sure whether or not you even

24  heard about anyone being subject to discipline for

25  rejecting jobs.



**Exhibit D, Hyde Dep.**

1        A.     I know what I was verbally told by Eli.  And
2   other than that, then I can't give you an definitive
3   answer.
4        Q.     Okay.  And what was -- what did he say?
5        A.     That if the drivers kept refusing to do
6   calls he'd start docking their pay.
7        Q.     Okay.  But that never happened to you.
8        A.     Again, to me, no.
9        Q.     Do you know who was -- you said was anyone
10  else involved in whether or not the issue of docking
11  pay was going to be threatened or assessed against
12  drivers?  Was that just a conversation between you and
13  Eli?
14       A.     That part of the conversation was only
15  between me and Eli, yeah.
16       Q.     Okay.  You didn't talk to anybody else about
17  it.
18       A.     Not my business to tell.
19       Q.     Okay.
20              (An off-the-record discussion was held.)
21  BY MR. HANDSCHUH:
22       Q.     Are you aware whether or not any of the
23  other drivers for 316 actually -- I know you didn't,
24  and you've stated that, and I appreciate that very
25  much.  But any other drivers, are you aware of any



1  to elaborate on --

2      A.    No.

3      Q.    -- Number 18?  Okay.

4      A.    I answered your question.

5      Q.    I'm just giving you an opportunity to tell

6  your experience and the facts here.  I'm learning them

7  as you're telling me them.  Who owned the equipment,

8  the trucks?

9      A.    I would presume the owner's name is on the

10 side of the door, 316 Towing.

11     Q.    Did you own them?

12     A.    No.

13     Q.    Okay.  Did you ever own any of the

14 equipment?

15     A.    I haven't seen any receipts for anything.

16     Q.    Okay.  At any point in time were you

17 required to start wearing uniforms?

18     A.    They wanted it, yes.

19     Q.    Okay.  And what -- can you explain the

20 uniform rollout?  Was that when the new drivers came

21 onboard?

22     A.    Yep.

23     Q.    Okay.  So that would have -- can you

24 describe what the uniforms were?

25     A.    Basic safety uniforms, blue with stripes on



**Exhibit D, Hyde Dep.**

1  attorney and you're clever and you can flip things

2  around.  The answer is still the same:  No.

3      Q.    I'm not trying to flip around.  I want to be

4  thorough.

5      A.    And I'm being thorough.  The answer is no.

6      Q.    Okay.  Okay.  And so did you at any point in

7  time advise Eli that you were working a second job?

8      A.    I did lie to Eli and tell him I was working

9  somewhere else.  I did.

10     Q.    Oh, you did.  Okay.  Why did you feel the

11  need to lie?

12     A.    Because I wanted time away.  I couldn't get

13  a break, couldn't get time off.

14     Q.    Okay.

15     A.    So I lied to get time away, to have a break,

16  so I could spend some time with my family.

17     Q.    Okay.

18     A.    That's why I lied to him.

19     Q.    Are you claiming you never had an

20  opportunity while you worked for 316 for a vacation?

21     A.    No.

22     Q.    You never had a single day of vacation.

23     A.    No.

24     Q.    Okay.  So you don't consider going from 24/7

25  down to 12-hour shifts, you didn't have an opportunity



1   to see your family?

2        A.    That's ridiculous.

3        Q.    Were you working 12-hour shifts every day?

4        A.    Yeah.

5        Q.    Every single day?

6        A.    Pretty much.

7        Q.    Okay.  And that never fluctuated.  That

8   never -- the Towbook will reflect that.

9        A.    I mean, it doesn't matter what it reflects.

10  I was ready when the time was -- when I was supposed to

11  be ready.

12       Q.    Okay.  And why did you feel the need to lie

13  to Eli versus tell him the truth?

14       A.    Because I needed time away, as I just said.

15       Q.    Okay.  So there are times that you lie.

16       A.    I told him I took another job so I could get

17  my hours cut back to where I could have time away.

18       Q.    That was a lie; correct?

19       A.    It was.  And I just told you that I

20  purposely lied to him.

21       Q.    Okay.  Were you working ever remotely for

22  any job?

23       A.    No.  That was that same lie.

24       Q.    Okay.  Did you at any point in time ever

25  claim any ownership interest in 316?

1       A.    No.

2       Q.    Did they -- I think you testified earlier

3   they never offered any stock incentive or --

4       A.    No.

5       Q.    -- ownership?  Okay.  Do you know why if --

6   you may have claimed an ownership in 316 at some point?

7       A.    I don't recall that I ever did.

8       Q.    Okay.

9       A.    Other than being a driver manager.

10      Q.    Okay.  Aside from responding to calls in

11  Towbook, could you describe to me whether or not, you

12  know, any of -- other than sitting in your truck or

13  taking a personal errand or, you know, waiting at home

14  or some other place of your choosing while not

15  responding to a call, what else were you doing on

16  behalf of 316?

17      A.    I don't recall.

18      Q.    You don't remember?

19      A.    I mean, what was I supposed to be doing?

20  Twiddling my thumbs waiting on them to call me?  I

21  mean, I really don't have an answer.

22      Q.    Okay.  So you just don't recall a, you know,

23  common set of responsibilities you were undertaking

24  while you weren't responding to a call.

25      A.    (Witness shakes head negatively.)



1   before they come in.  If I got called to go do a call,

2   I got called to go do a call.  I mean, if y'all want to

3   add up the hours, Towbook's there for you.  You can

4   look it up.

5        Q.    Okay.  But you're stating here that at

6   least -- and I just want to make sure I understand --

7   that there was a point in time that you would only

8   occasionally, based on your allegation, break 40 hours,

9   but that was about the first eight months.  Am I

10  understanding that?

11       A.    You can understand it however you want to,

12  sir.  The times are in Towbook.  It'll show you what I

13  worked.  I can't answer that.

14       Q.    Okay.  So you don't -- what about this 60 to

15  80 hours?  Do you believe that Towbook reflects 60 to

16  80 hours of responding to calls?

17       A.    It may not.

18       Q.    Okay.

19       A.    But if I'm scheduled to be on call, you're

20  going to pay me for that.

21       Q.    Okay.  Do you know any reason why that

22  contention would be different or --

23       A.    No.

24       Q.    Okay.  So you do believe that Towbook was

25  properly and adequately tracking the --



1      A.    I can't answer that.  I'm not a software

2  engineer, and I don't work with Towbook.  I cannot

3  answer what Towbook does.

4      Q.    Okay.  But you have no reason to doubt

5  what was --

6      A.    Exactly.  I'm not saying it's wrong, but I

7  don't control Towbook.  I can't tell if their service

8  was down or not.

9      Q.    Where -- how do you derive in your estimate

10  this allegation or response in the interrogatory

11  working 60 to 80 hours per week?  I think you're

12  referring to being on call is how you're deriving that

13  time; is that right?

14      A.    I could put it to you like this.  If you're

15  scheduled six days a week from 7:00 in the morning

16  until 7:00 at night, then you should be getting paid

17  those hours.

18      Q.    Okay.  That's your contention for explaining

19  what's written here.

20      A.    If you're employed to work a shift, you

21  should be paid for that shift.  That's all I can say.

22      Q.    Okay.  And any other explanation for the 60-

23  to 80-hour estimate?

24      A.    I don't know what you're wanting me to say.

25  I mean, I literally just --



**Exhibit D, Hyde Dep.**

1        Q.    I'm just asking if this --

2        A.    If you're scheduled to work, you're

3   scheduled to work.

4        Q.    Okay.  And we testified earlier to the fact

5   that you sometimes received messages for dispatch via

6   cell phone.  And if you did and you have them, we've

7   asked for them, and you'll make sure that they're

8   produced in this matter?

9        A.    Y'all have got what I have.

10       Q.    Okay.  During the period of time that your

11  shift was 8:00 a.m. -- excuse me -- 8:00 p.m. to

12  8:00 a.m., what was your normal sleeping schedule at

13  that point in time?

14       A.    During the day when I got off work.

15       Q.    What were those hours?

16       A.    Usually I'd lay down probably about 10:00 or

17  11:00, get up at like 4:00 or 5:00 p.m.

18       Q.    And you think that was pretty consistent

19  throughout the whole experience?

20       A.    Yes.

21             (Exhibit Number D-16 was marked for

22       identification.)

23             MS. ELLIOTT:  I'm handing you now what's

24       been marked as Exhibit 16.

25             MR. HANDSCHUH:  Before we turn to 16, I'd



1       Q.    What was that verbal conversation?

2       A.    With me and Eli.

3       Q.    What was the substance of it?

4       A.    About getting more money, and he said Max

5   wouldn't approve it.

6       Q.    But was that more money similar to the time

7   that you quit, that you wanted more for the --

8       A.    Yes.  It was later on in employment.

9       Q.    Okay.  And then you went from a thousand

10  to -- you ultimately bumped up to 1,100; correct?

11      A.    1,200.

12      Q.    Okay.  1,200?

13      A.    I mean, if we're just talking facts here.

14      Q.    So you did ultimately --

15      A.    Eventually, yes.

16      Q.    Okay.  So was that sufficient at the time

17  when you got the bump?

18      A.    Knowing what I know now, hell no.

19      Q.    Okay.  What were you owed now?

20      A.    I'm just saying knowing what I know now, no,

21  it wasn't enough.

22      Q.    Okay.  How are you basing the amount that

23  you were asking for?

24      A.    My feelings.

25      Q.    That's all?



DUSTIN L. HYDE                                      September 28, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              152

1        A.    Yeah.

2        Q.    Okay.

3        A.    Purely my feelings.

4        Q.    So there was no other basis for why --

5        A.    No --

6        Q.    -- you were asking --

7        A.    -- I didn't feel there needed to be.

8        Q.    Turning your attention to Exhibit 16, have

9    you seen this document before?

10       A.    No, sir.

11       Q.    Okay.  Are you familiar with whether, if I

12   represent to you this is the demand that we received

13   from your attorneys for your time in this case -- and

14   it notes there in one column, it says hours EST for

15   hours estimate.

16       A.    I mean, I see it, but this paper means

17   nothing to me, sir.

18       Q.    Okay.  So did you ever -- and I don't want

19   to know about communications, but you've never seen

20   this document?

21       A.    No, sir.

22       Q.    Okay.

23       A.    I mean, I just -- it just means -- I don't

24   have an answer.

25       Q.    So if they were claiming let's say



1   hypothetically amounts that were due, you know, for

2   that first eight months when you claimed you weren't

3   working over 40 hours, would that be incorrect?

4        A.   I don't know.  I would have to discuss that

5   with them.  Like I said, I don't even know about this.

6   So --

7        Q.   Okay.  What about should you be seeking any

8   payments for time when you weren't working for 316?

9        A.   I can't answer that until I know more about

10  what we're even talking about.  I mean, I understand

11  your question, but your question to this paper full of

12  numbers that's Chinese to me means nothing.

13       Q.   Okay.  Are you familiar, have you ever

14  asserted that you've worked 95 hours per week?

15       A.   I don't know.

16       Q.   Okay.  Would 95 hours sound incorrect to

17  you?

18       A.   I don't know.  I really don't.  I live my

19  life one day at a time.  I don't keep up with all that.

20       Q.   Were you ever paid for off-call jobs?

21       A.   No.

22       Q.   Received any extra pay?

23       A.   No.

24            (Exhibit Number D-18 was marked for

25       identification.)



DUSTIN L. HYDE                                    September 28, 2023
HYDE V. 316 TOWING & ROAD SERVICE                          156

1        Q.    Okay.  When you came back after that, you

2   know, second time that you quit, you no longer -- back

3   in November of 2021, you were no longer serving as the

4   driver manager, and so your compensation per week

5   actually went down to a thousand; is that correct?

6        A.    Yes.

7        Q.    Okay.  Are you familiar with the fact that

8   we have asked in discovery, subject to a court order,

9   for production of your personal tax returns?

10       A.    Okay.

11       Q.    And that we submitted documentation to the

12   IRS to produce those tax returns they have on file?

13       A.    Okay.

14       Q.    Are you familiar with that?

15       A.    Did you find what you was looking for?

16       Q.    Okay.

17             (Exhibit Number D-19 was marked for

18        identification.)

19             MS. ELLIOTT:  I'm handing you what's been

20        marked as Exhibit Number 19.

21       A.    Okay.

22   BY MR. HANDSCHUH:

23       Q.    If you would, flip through this.  Have you

24   seen this document before?

25       A.    No, because somehow they failed to send this



Exhibit D, Hyde Dep.

1    received?

2         A.    Exactly that.  I mean, you couldn't just

3    walk up to them and talk about a raise because they'll

4    say, "Well, we're not going to go for that right now."

5         Q.    Okay.  But --

6         A.    So you had to do something like drastic like

7    quitting to get their attention.

8         Q.    Okay.  But it worked.  If you quit, you were

9    able to extract --

10        A.    I mean, yeah.

11        Q.    -- okay, a raise.  And then later on we had

12   the -- you know, the driver manager, that increased up

13   to 1,200.  Then you left, and then you were put down on

14   a negotiated rate for a thousand; correct?

15        A.    Yes.

16        Q.    In 24, if you could read that for me.  Let

17   me know when you're finished.

18        A.    Okay.

19        Q.    So we spoke about no docking of pay and then

20   the canceled trip logs, some with no reason; correct?

21        A.    Uh-huh (affirmative).

22        Q.    What discipline were you threatened with if

23   an assignment was refused?

24        A.    I mean, it's been told many times.  I mean,

25   if you don't want to go do the work, then you're fired.



Exhibit D, Hyde Dep.

1    So --

2        Q.    Who -- who did you overhear, and which

3    defendant threatened which drivers?

4        A.    It was between Eli and Brent.

5        Q.    Okay.  Was there anyone else?

6        A.    Not that I'm aware of.

7        Q.    Did they ever threaten to fire you?

8        A.    I don't recall.

9        Q.    Okay.  Did they ever threaten for refusing

10   an assignment to discipline you?

11       A.    Yeah, I mean, verbally.

12       Q.    What was the nature of that threat?

13       A.    If you don't go do it, you ain't getting

14   paid.

15       Q.    Okay.  They would withhold your entire

16   week's pay?

17       A.    That's what was stated.  But, no, it never

18   happened.

19       Q.    Okay.  And when did -- who told you that?

20       A.    Eli.

21       Q.    Okay.  And do you recall about when he told

22   you that?

23       A.    I do not.

24       Q.    Looking at 25, this speaks to "I and other

25   drivers were required to arrive at work at the time



1  determined by defendant and remain until the end of our

2  scheduled shifts."  What does that mean?

3      A.    Exactly what it says.  If you're scheduled

4  at 7:00, you better be ready to work at 7:00, and

5  you'll stay until 7:00.

6      Q.    Okay.  So that means being either near your

7  truck or resting in your truck; correct?

8      A.    Ready to go.

9      Q.    Okay.  Did it ever require you to arrive at

10 some location?

11     A.    No.

12     Q.    Okay.  Do you know why -- is that just a

13 poorly worded phrase, meaning should it state, "We were

14 required to be ready to work by the time" --

15     A.    Probably so.

16     Q.    Okay.  Probably so or yes?

17     A.    Probably so.

18     Q.    In 26 it states, "Defendant sent the

19 policies and rules regarding mine and other drivers'

20 employment, and defendants required me and the other

21 drivers to follow these policies and rules."  Do you

22 know which of the two defendants set these rules and

23 policies?

24     A.    I don't understand what you're asking.

25     Q.    You stated that the defendants, 316 and Max,



1      Q.    Okay.

2      A.    You have a shift that you're responsible for

3   taking the calls coming in on that shift.  After your

4   shift, if you get a call, that's -- you're on call.

5      Q.    But, again, we've -- your testimony is such

6   that during the shift there was no requirement to be at

7   316; correct?

8      A.    Right.

9      Q.    And then you -- all you needed to do was to

10  be in or near your truck ready to go to respond to a

11  call.

12     A.    I'm glad it sounds that easy, but yes.

13     Q.    Okay.  And then there is an opportunity

14  while you're waiting to be dispatched on a call to run

15  personal errands or to do with that time whatever you

16  deemed fit.

17     A.    No, not necessarily.  You can't say it like

18  that, not whatever I deem fit.  I can't go to my

19  nephew's birthday party if I'm scheduled to work.

20     Q.    Could you possibly not have been called

21  during a shift?

22     A.    Potentially.

23     Q.    Okay.

24     A.    But that don't mean I can go out of the area

25  or go be tied up doing something else.  Because when



1  that call comes in, you have to respond to that call.

2  Those calls have ETAs, estimated time of arrival.  If

3  you don't meet that ETA, you get flagged.  You get

4  flagged, you stop getting calls.  It's all a process.

5  So when you're on call or you're on your shift, you

6  better be ready to go.

7       Q.    Okay.  But for the time that you may be

8  waiting for a call, right, during your shift, your

9  testimony earlier was that you -- if the timing is

10 right, you could make a decision whether to run a

11 personal errand or some other item; correct?

12      A.    Maybe so.

13      Q.    Okay.  Were you prohibited from doing that?

14      A.    If you get a call.  I mean, you are there

15 for work.  You're not there for pleasure.

16      Q.    But the calls were not consistent each

17 shift.  It was sporadic.

18      A.    It doesn't matter.  You've still got to be

19 ready to go.

20      Q.    But, again, you didn't have to be at some --

21      A.    But I could have been taking a bath, but I

22 didn't have time because you've got to be ready to go.

23      Q.    But the amount -- so you're just saying you

24 had difficulty knowing how long you might not be --

25      A.    No.



**Exhibit D, Hyde Dep.**

1        Q.     -- on call.

2        A.     No, sir.  It's not nothing about knowing.

3   You don't care how much time there is between calls

4   because you're always ready to go.

5        Q.     But you were able to run personal errands.

6        A.     But it doesn't matter.  You're there to go.

7        Q.     Okay.  But it did happen that you were able

8   to run personal errands.

9        A.     Sure, once in a while.

10        Q.     Okay.  Were you prohibited from doing that?

11        A.     Once in a while.

12        Q.     Who prohibited you?  Does that just mean --

13        A.     No.  I mean, when the calls come in, you've

14   got to go.

15        Q.     Okay.  But no one said you need to be here

16   waiting at this location while you're on your shift.

17        A.     No.  But you better respond to that call

18   when it comes in, which is the same authoritative move.

19        Q.     Again, you could respond -- you could do

20   with the time that you had on your shift what you

21   desired, unless you were on a call.

22        A.     If that's the way you see it, yes.

23        Q.     Is that the way you see it?

24        A.     No, sir.

25        Q.     How would you see it?





# INDEPENDENT CONTRACTOR AND LEASE AGREEMENT

This Independent Contractor Agreement is made between 316 Towing and Road Service (hereinafter referred to as "Carrier") and _____, (hereinafter referred to as "Contractor").

WHEREAS, Carrier is a for-hire motor carrier operating in interstate commerce and subject to the rules and regulations of the Federal Motor Carrier Safety Administration, the U.S. Department of Transportation, and other federal and state agencies; and

WHEREAS, Contractor is a (check where applicable): (1) A Sole Proprietorship ☐; (2) Limited Liability Corporation or Partnership ☐; or (3) A Corporation ☐ which owns or leases the equipment identified in Appendix A attached hereto; and

WHEREAS, the parties desire to enter an independent contractor relationship and lease agreement in accordance with applicable law;

NOW, THEREFORE, the parties agree as follows:

This Agreement shall govern the lease of equipment identified on Appendix A with driver by Contractor to Carrier for the continuing performance of a series of separate transportation contracts, the payment for which shall be determined in accordance with the agreed compensation set forth in Appendix B.

1.      Compliance with Federal Statutes and Regulations.  The parties acknowledge and agree that this contract is governed by Federal Regulation, to wit: 49 C.F.R. 376 and it is the intent of the parties that this Agreement fully comply with such regulations without creating indicia of control which would otherwise frustrate the intent of the parties to create an independent contractor relationship.  See 49 C.F.R. 376.12(c)(4).

Accordingly, the parties agree as follows:

A.      Carrier shall exercise that level of dominion and control over the leased equipment required by Federal Motor Carrier Safety Regulations including the execution of an original and 2 copies of this Lease by the parties with a copy or notice of this Lease to be kept on the equipment during its term in accordance with 49 C.F.R. 376.11(a) and 49 C.F.R. 376.12(l).

B.      Receipts specifying the identity of the equipment and stating the date and time possession is transferred shall be issued in the form set forth in Appendix C in the time and manner as required by 49 C.F.R. 376.11(b).

C.      During the period of the Lease, Carrier shall identify the equipment in accordance with FMCSA requirements found at 49 C.F.R. 390.21 and Contractor warrants that it will immediately execute a receipt for return of the equipment as provided for in Appendix C, and remove or submit for removal all identification that the equipment is operated subject to the safety duties and obligations of Carrier. Within five calendar days of termination of the lease,

Initial Here: D.H

**Exhibit D, Hyde Dep., Ex. 4**

Contractor shall return to Carrier by mail or in person all identification devices, other than those painted directly on the equipment, as well as the executed receipt. Carrier may withhold final payment to Contractor, pursuant to 49 C.F.R. 376.12(f) until this requirement is complied with.

D.     Records of Equipment. Carrier shall keep records covering each separate job or trip for which Contractor's services are retained in accordance with 376.11(d). Contractor warrants that it will instruct its driver to issue, obtain and carry while in transit bills of lading covering each trip which identify the lading and indicating the point of origin, the time and date of departure, the point of final destination, and confirm that the transportation is provided under the responsibility of Carrier.

E.     Contractor warrants that it is the title holder or has equitable ownership of the leased equipment in accordance with 49 C.F.R. 376.12(a).

F.     The Lease shall commence with the time of the giving of the receipt for possession and shall continue from month to month until terminated by either party in accordance with the termination provisions herein.

G.     To fulfill the exclusive possession and responsibilities of the regulations, the authorized Carrier shall have exclusive possession, control and use of the equipment for the duration of the lease and the concomitant safety duties imposed by the Federal Motor Carrier Safety Administration's regulations. See 49 C.F.R. 376.12(c) and the safety regulations found at 49 C.F.R. 390-399.

H.     Contractor recognizes Carrier's regulatory duty to *inter alia* maintain driver qualification files, monitor driver's hours of service, conduct pre-employment and random drug and alcohol screening, verify equipment maintenance and repair, ensure proper securement, transport of freight in accordance with reasonable dispatch and highway restrictions governing the transportation of hazardous and overweight and over-dimensional loads. Contractor certifies that it is familiar with these regulatory requirements, will so instruct its driver personnel in proper compliance and will indemnify and hold Carrier harmless from any breach by it or its employees of this duty or failure to offer reasonable cooperation.

I.     Calculation of Compensation. Compensation set forth in Appendix B is based upon a percentage of the line haul revenue derived from each load or trip tendered by Carrier to Contractor and accepted for transport. Line haul revenue shall be that amount reflected upon the rated freight submitted by Carrier to its customer for payment for the services rendered by Contractor and accordingly shall exclude charges paid to interline carriers, pickup and delivery fees for services not performed by Contractor, expenses for over-dimensional permits, escort service and accessorial charges not earned by line haul equipment or its drivers such as lumpers or rigging expenses. Other expenses not attributable to the services rendered by Contractor shall also be excluded from line haul revenue. In accordance with 49 C.F.R. 376.12(g), Carrier will give Contractor before or at the time of settlement a copy of the rated freight bill or computer-generated document containing the same information. Upon request, Contractor may view other documents as required by regulation. In addition to the agreed

Initial Here: D.H

percentage of line haul revenue, Contractor shall receive 100% of any fuel surcharge, if any, collectible by Carrier as reflected on its rated freight bill.

     J.    <u>Non-Reimbursable Expenses</u>.  For the consideration specified above, Contractor agrees to be solely responsible for the following additional expenses:

    (1)    Identification Devices.  (At its expense upon termination of lease, Contractor removing identification devices, offering suitable evidence to Carrier that such devices have been removed, or submit the equipment to Carrier for its removal.)

    (2)    Cost of Fuel.

    (3)    Fuel Taxes.

    (4)    Permits of all types.

    (5)    Tolls, ferries, accessorial services, base plate and licenses.

    (6)    The hiring and settling of wages for its drivers and the payment of all employment taxes, worker's compensation insurance,

    (7)    The maintenance of all equipment in accordance with DOT standards.

    (8)    The payment of all operating expenses including Federal Highway Use Taxes, personal property taxes, fines incurred by it.

    (9)    Furnishing all tools, including tie-downs and load securement equipment, and safety equipment required by the DOT and/or FMCSA.

    (10)    Cost pertaining to the proper training and instruction of Contractor and its employees.

    (11)    Compatible on-board computer and tracing technology to meet Shipper's requirements.  Attached hereto as Appendix D is a list of tools and other devices which Contractor is required to provide pursuant to this Agreement which can be purchased or rented to Contractor by Carrier for the fees stated therein.  If Contractor elects to purchase or rent these items by executing the addendum in the place provided, the cost of same will be charged back to settlements until such time as the tool or device is returned in good condition, ordinary wear and tear excepted.

Initial Here: **D.H**.

(12)   Property Damage to Carrier's Trailer.  Contractor shall be responsible for any property damage to Carrier's trailer equipment or other equipment beyond ordinary wear and tear.

(13)   Fines for Oversize or Overweight Shipments.  Unless trailers are preloaded and sealed or containerized, Contractor or its employees shall be responsible for confirming that all lading is suitable for transportation in accordance with applicable weight and dimensional limitations imposed by in-transit states or authorized by special permits obtained for transportation of the shipment. Contractor shall be responsible for all fines, penalties and claims resulting from failure to comply with this obligation.

(14)   With respect to fuel purchases set forth in Subparagraph 3 above, Contractor recognizes that Carrier is required by IFTA to file taxes governing fuel taxes for its services and accordingly agrees to purchase sufficient fuel within each state in which its equipment operates to assure payment of fuel taxes.  Contractor agrees to provide Carrier with satisfactory proof of such purchases and to pay any applicable deficiency.

(15)   With respect to base plates, if purchased in the name of Carrier, upon termination of the lease Carrier will transfer the plates to another unit if possible, crediting Contractor with any refund or credit it received.  If Carrier is unable to transfer the plates to another unit, then no refund or credit will be due to Contractor.

(16)   Detention time.

K.   Payment.  In accordance with 49 C.F.R. 376.12(f) Carrier agrees to pay Contractor within 15 days after submission of necessary delivery documents to secure payment from shipper and driver log books required by the U.S. DOT.  Because the parties recognize that the U.S. DOT regulations now require the Carrier to maintain supporting documents including but not limited to trip reports, weight tickets, evidence of toll receipts and fees, as well as other documents, Contractor agrees to submit these additional documents with its settlement.  If such documentation is not provided within 5 working days of Carrier's request, Contractor agrees to a settlement deduction of $50 per occurrence to reimburse Carrier for the administrative expense of re-requesting the documentation. I

L.   Chargeback Options.  Carrier shall be entitled to chargeback to Contractor and deduct from settlement the following: (1) all payments paid by Carrier for authorized advances and costs incurred by Carrier on behalf of Contractor as a result of Contractor's obligations enumerated in J above.  In addition, any advance specifically confirmed in writing, the purchase of any goods or services from Carrier by Contractor as specifically authorized in this Agreement or otherwise and specifically enumerated fine or penalty may be deducted for the

Initial Here: D.H

specific amount provided for herein or at Carrier's cost without markup. Contractor will be afforded copies of documents necessary to determine the validity of any charge.

M.   Products, Equipment or Services from Carrier. Contractor is not required to purchase or rent any products, equipment or services from Carrier as a condition of entering this Lease. Any product, equipment or service which Contractor elects to purchase shall be enumerated in Appendix D or by subsequent addenda.

N.   Insurance. Carrier has a legal obligation under federal statute to provide bodily injury and property damage insurance to the public for the use of the leased equipment pursuant to 49 U.S.C. 13906 during the term of this Lease. Contractor agrees to carry non-trucking liability (so-called "deadhead and bobtail") insurance with a combined single limit of not less than $500,000 and will provide proof of such coverage to Carrier during the term of this Agreement. Contractor further agrees that it is its sole duty to require and maintain at its expense worker's compensation insurance or other insurance required by the provision of any applicable employer's liability law on all drivers and any other employees required by Contractor or hired by Contractor to perform the services under this Agreement. A certificate of worker's compensation will be furnished upon request. If Contractor elects to obtain and if Contractor maintains that worker's compensation is not required due to statutory exemption, it will provide evidence of comparable occupational accident insurance and otherwise warrants that it will indemnify and hold harmless Carrier against any allegation of cut-through liability.

If Contractor elects to purchase any insurances from sources available through Carrier, such coverage will be set forth in Appendix D and Carrier will provide Contractor with a copy of each policy upon request, providing to Contractor a certificate of insurance naming the insurer, the policy number, the effective dates, the amount of coverage, the cost to lessor and any deductible.

O.   Cargo and Accident Deductible. Notwithstanding any public liability insurance or cargo insurance maintained by Carrier, Contractor agrees to pay to Carrier an amount equal to the first $2500 of the expense incurred by Carrier and paid to it any cargo claimant or accident victim as a result of the negligence of Contractor or its employees in the performance of this contract. Prior to any such deductions, Carrier shall provide to Contractor with a written explanation and itemization of any deductions for cargo or property damage made from any compensation of money owed to Contractor.

P.   Notification Requirement. Contractor further agrees to immediately notify Carrier of any potential cargo claim, accident, fine, citation or out-of-service order incurred by Contractor or its employees in order to ensure Carrier's compliance with its customer and safety obligations.

If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of termination, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Initial Here: D.H.

**Exhibit D, Hyde Dep., Ex. 4**

Q. Escrow of Funds. The Contractor shall deposit with the Carrier a performance bond issued by a Surety Company approved by Carrier in the amount of $2,500.00 per vehicle, or at his option, may furnish in lieu thereof a $500.00 cash bond to guarantee the full, complete and competent performance of the Contractor's obligations under this contract. These obligations include the settlement of all accounts between Contractor, its employees or agents, and Carrier, reimbursement of authorized chargeback items, and the return of all regulatory agency permits, tags and identifications issued in the name of the Carrier and the Contractor upon expiration or termination of the Contract or upon the execution of a receipt for the equipment.

The Contractor shall receive notice through the settlement process of any transaction involving the escrow funds, to include any withdrawals or any other adjustments to the escrow account. Contractor shall have the right to an accounting for transactions involving the escrow fund at any time. The Carrier shall compute interest on the escrow funds at least quarterly. For purposes of calculating the balance of the escrow fund on which interest must be paid, the Carrier may deduct a sum equal to the average advance made to the Contractor during the period of time for which the interest is to be paid. The interest rate that is to be applicable to said interest payments shall be set at a rate equal to the average yield or equivalent coupon issue yield on 13-week Treasury Bills as established in the weekly auction by the Department of Treasury at the beginning of each period for which interest is to be calculated.

If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of request, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and court costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Carrier shall return any remaining escrow funds to Contractor no later than 45 days from the date of termination.

R. Impermissive Use of Equipment. The parties contemplate that Contractor may use trailer equipment owned by Carrier to provide the contracted services. Such equipment may be used without additional charge for the purpose of providing services for Carrier or with Carrier's express permission. During the term of this Agreement, if Contractor moves or pulls Carrier's trailer from Carrier's terminal or other location without Carrier's authorization, Contractor will be assessed 15¢ per mile for the total number of miles and all other charges incurred in securing and returning such trailer subject to a minimum charge of $50 per day.

2. Contractor Independence/Control of Operations.

A. Federal and State Laws. At all times, Independent Contractor shall remain solely responsible for payment of all federal and state taxes accruing as a result of its maintenance and use of the leased vehicle, retention and payment of driver personnel to perform services under this agreement. Contractor warrants that it is familiar with and shall comply with all applicable employment laws and applicable taxes including and not limited to federal and state income tax, state worker's compensation, unemployment compensation taxes, and overtime

Initial Here: D.H

requirements which may be applicable.  Contractor shall indemnify and hold Carrier harmless from these obligations.

To the extent not inconsistent with federal, state and safety regulations, including but not limited to hours of service requirements, highway speed limits and other restrictions, Contractor shall be free to set the method and time of performance for all delivery of loads accepted by it. The parties agree and understand that federal and state laws and regulations impose duties on carriers including the maintaining of records of Contractor operations, equipment maintenance, hours of service, reporting for state tax purposes all miles run by the vehicle as well as additional obligations imposed by Carrier's insurer whose federal filings are a prerequisite of operations. Contractor agrees to comply with these federal duties and statutes with respect to the equipment leased to Carrier and will provide all necessary supporting documents as required by law. Contractor warrants that it will only permit driver personnel to perform service under this Contract who have been credentialed and approved by Carrier in accordance to US DOT requirements.

B.    Customer-Specific Requirements.  The parties agree that in the performance of this contract, Carrier in its sole discretion will tender Contractor individual loads, subject to its equipment availability on a load-by-load basis.  It is agreed that any load may have customer-imposed service requirements which will be conveyed to the Contractor at time of tender.  Contractor agrees to accept or reject the load tender and is not subject to forced dispatch. In accepting the load, Contractor agrees to perform in accordance with any special ground rules imposed by the customer and further warrants that the expected service can be provided in a safe and non-negligent fashion in accordance with its drivers' available hours of service.

C.    Routes and Methods.  The parties agree that federal regulation requires a Carrier to be responsible for accounting for all miles run by the involved commercial vehicle while under lease and for the hours of service of the driver operating the leased vehicle, regardless of whether the truck is under dispatch.  Notwithstanding these requirements, Contractor is free to select the routing for performing any dispatch consistent with state and federal highway speed limits, weight and other restrictions.  Carrier will assist Contractor by providing practical routing information for its use. Contractor agrees to indemnify and hold harmless Carrier from any claim, fine, loss or damage which arises from the "deadhead or bobtail" use by it of the equipment.

Contractor agrees to indemnify and hold harmless Contractor from any claim, fine or assessment arising out of its failure to comply with the warranties and representations contained in this paragraph.

D.    Independent Contractor Status.  It is the intent of the parties for Contractor to retain the status of an independent contractor in business for federal and state law purposes. Carrier's control over Contractor shall be limited to that control required by federal and state statutes and regulations governing the conduct of motor carriers.  Contractor shall train all of its driver personnel in accordance with U.S. DOT requirements and shall submit all driver personnel to Carrier for qualification, safety and training to the extent required by federal regulations. Neither Contractor nor its driver employees shall be required to attend other employment

Initial Here: D.H.

**Exhibit D, Hyde Dep., Ex. 4**

**316Towing_00138**

training meetings held by the company nor shall they be subject to the company employment manual. Contractor shall have the right to substitute other qualified drivers to perform the services subject to Carrier's confirmation that Contractor's driver meets the driver qualifications established by the U.S. DOT and its insurers.

Contractor warrants that no driver will be used until the driver has been qualified by Carrier in accordance with federal safety requirements. At all times, Contractor shall remain responsible for hiring and supervising his employees and for paying their salaries and all relevant taxes. Contractor warrants compliance with all federal and state employment laws and shall indemnify and hold Carrier harmless from its failure to discharge such obligations.

Contractor shall at all times be free to set its hours of operations consistent with the federally imposed hours of service requirements and the scope of the work accepted and the customer's service expectations. Contractor is free to work when and where it chooses and shall accept or reject work assignments on a load by load basis. Contractor agrees to comply with any scope of work requirement imposed by the customer service conditions when accepting a job assignment but is otherwise free to schedule the order of its work.

Where shipper requires same and to facilitate efficient dispatch, Contractor agrees to provide electronic notification of its operating status including when equipment is loaded, unloaded or otherwise available to dispatch. Otherwise no oral or written report other than the supporting documents and logs required by the DOT, bills of lading and shipping documents required by the customer for payments and fuel taxes as required by IFTA shall be required.

Contractor shall be solely responsible for furnishing the power equipment used to provide service and shall keep same in good repair in accordance with federal regulation and inspection requirements. Contractor shall be solely responsible for the payments on the leased equipment on the subject equipment and shall have the right to make all crucial decisions with respect to the maintenance and operation of such equipment.

Consistent with the leasing regulations which require Carrier to have exclusive possession and control of the equipment, Contractor shall be free with notice to work for other carriers or customers. When Contractor works for other carriers or customers, Contractor shall not operate under, or display, the placards or other identifying equipment of Carrier. Contractor shall have the right to discharge any driver it employs at any time. Contractor agrees that it shall reassign any driver which Carrier in its sole discretion determines is unqualified to comply with Carrier's federal imposed safety duties.

Contractor warrants as a condition of this contract that all equipment will be continually operated in accordance with U.S. DOT safety regulations in a non-negligent fashion.

Contractor shall accept work assignments on a job by job or load by load basis and agrees to comply with any ground rules or scope of work requirements established by the shipper as a service condition imposed on the work provided. Carrier does not guarantee Contractor a profit or limit its profit margin for contracts performed.

Initial Here: D.H.

**Exhibit D, Hyde Dep., Ex. 4**

**316Towing_00139**

3.     Standard Operating Procedures.  Because Carrier's customers require on-board communication to track delivery times, confirm pickups and deliveries and obtain advice about in-transit conditions, Contractor agrees to obtain on-board communication devices compatible with Carrier's system.  Such equipment may be obtained and installed by Contractor in leased unit at its choosing.  If purchased or leased from Carrier, Contractor's decision will be reflected in Appendix D and deduction from settlement will be authorized.

Unless Contractor or its driver notifies Carrier to the contrary, for the parties' mutual benefit, Carrier will tender loads to Contractor's driver using such on-board communications in real time based upon the availability of shipments, the equipment, and notice provided electronically that the leased equipment is available for a new contract consistent with the driver's available hours of service and its location.  To facilitate these standard operating procedures, Contractor agrees to afford Carrier reasonable notice if its driver or unit is otherwise unavailable to accept additional loads.

4.     Contractors, Warranties, and Indemnification. As consideration for entering into this agreement, Contractor warrants as follows:

    a.  that it is properly licensed and authorized to conduct its independent trade or business in accordance with local and state laws;

    b.  that it will comply with all federal, state, and local taxing authorities that are applicable to its trade or business and will pay all applicable withholding and employment taxes and insurance payments as they come due by reason of its retention of personnel to provide the contracted service;

    c.  that it will not accept or incur any payment obligation on behalf of Carrier without its express written approval; and

    d.  that it will promptly notify Carrier of any acts that result in any type of loss, shortage, citation, fine, or out of service order incurred in the course of its use or maintenance of the lease equipment during the period of this lease.

5.     Contractor agrees to indemnify and hold Carrier harmless from any breach of the above warranties or if other claim laws or damage arising out of the negligent or willful acts or omission of it, its officers, directors, employees, or agent

6.     Integrated Claim. The Parties agree that this contact sets forth the full understanding of the Parties and shall not be modified or changed in any way except by express written addendum.

7.     Termination. This Contract may be terminated by either party on fifteen (15) days written notice. If, in the sole opinion of Carrier, the driver qualified by Contractor to provide services fails to comply with the Federal Motor Carrier Safety Regulations, Carrier may terminate this Agreement at any time.

Initial Here: D.H.

**Exhibit D, Hyde Dep., Ex. 4**

316Towing_00140

8.   Claims Notification. The Parties recognize in accordance with federal statute, Carrier has 6 months from the issuance of any freight invoice to file an undercharged claim with its Shipper. Accordingly, the Parties agree that Contractor will review its settlements and notify Carrier not later than 165 days after issuance of its disputed amount or thereafter will be barred.

9.   Alternative Dispute Resolution.  The parties agree that any dispute concerning the terms of this Agreement will be submitted to mediation followed by binding arbitration before a tribunal convened under the rules of the American Arbitration Association at Atlanta, GA.

10.   Venue and Jurisdiction. This agreement is made pursuant to the requirements of federal law and otherwise subject to the laws of the State of Georgia.  The parties agree that that any lawsuit shall be filed in a court of competent jurisdiction in Gwinnett County.

Dated this _____ day of _____, 20____.

[CARRIER]:316 Towing and Road Service            [CONTRACTOR]: 316 Towing

_____            _____
Signature                                               Signature
Eli Kudrtn                                               Dustin Hyde
Print Name                                              Print Name
Manager                                                 Driver
Title                                                       Title

Initial Here: D.H

**Exhibit D, Hyde Dep., Ex. 4**

## APPENDIX A

## IDENTIFICATION OF EQUIPMENT

|  | Make | Year | Serial No. |
|---|---|---|---|
| Tractor | RAM 5500 | 2021 | |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |

Name of Contractor: _____

Phone: _____ Fax: _____

Address: _____

FID No. _____ or SSN: _____

I certify that the above named Contractor is the title holder or beneficial owner of the identified equipment authorized to receive payments for the use of this equipment pursuant to the terms of this Agreement.

_____
Signature

_____
Date

Initial Here: _____

**Exhibit D, Hyde Dep., Ex. 4**

## APPENDIX B

### COMPENSATION

For use of Contractor's:    Tractor:    _____% of adjusted gross revenue

Trailer:    _____% of adjusted gross revenue or

_____¢ per mile loaded and

_____¢ per mile empty

Initial Here: D.H.

**Exhibit D, Hyde Dep., Ex. 4**

**316Towing_00143**

APPENDIX C

## RECEIPT FOR EQUIPMENT

This Receipt is issued by Carrier to the beneficial owner _____
for VIN No. _____ this date for possession of the
equipment pursuant to an Independent Contractor Agreement.  This Receipt shall serve as
compliance with 49 C.F.R. '376.11 as evidence of a continuing 30 day lease for Carrier to
transport general commodities without exception.  A copy of the original Lease is kept by Carrier
at 796 Bill Rutledge Rd, Winder, GA 30680      [address].

Received this _____ day of _____, 20_____ at _____ A.M. / P.M.

By: _____ (Authorized Agent of Carrier)

**RELEASE OF EQUIPMENT** (To be completed upon termination of agreement)

Independent Contractor hereby acknowledges receipt of Equipment described in this Agreement.

Hour _____ A.M. / P.M.  Date_____  Place_____

Independent Contractor Signature_____

Initial Here: _____

**Exhibit D, Hyde Dep., Ex. 4**

**316Towing_00144**

APPENDIX D

Equipment Owner_____

Tractor Number _____   Trailer Number _____

Jeep _____   Booster _____   Stinger _____

## I. INITIAL START-UP COSTS TO BE PAID BY CONTRACTOR:

| | |
|---|---|
| Tractor Base Plate – Owner to furnish own base plate | ☐ Yes   ☐ No |
| CARRIER to furnish base plate at a charge of | $ _____ |
| Trailer Plate – Owner to furnish own trailer plate | ☐ Yes   ☐ No |
| CARRIER to furnish trailer plate at a charge of | $ _____ |
| Permit Package – 48 State | No Charge |
| Truck Escrow – In lieu of providing a Performance Bond as identified in the Independent Contractor Agreement, CONTRACTOR may post escrow money in the amount of | $ _____ |
| Owner to provide Surety Bond | ☐ Yes   ☐ No |
| Owner to escrow money | $ _____ |
| Initial Leasing Cost Total | $ _____ |

CONTRACTOR authorizes CARRIER to withhold from Contractor's weekly settlements in payments of $ _____ for ten (10) of the first eleven (11) settlements to pay the Initial Leasing Cost Total.

## II. INSURANCE:

Insurance Charges – Owner will furnish required insurance at minimum levels as identified in the Independent Contractor Lease Agreement for:

| | |
|---|---|
| Occupational Accident | ☐ Yes   ☐ No |
| Bobtail | ☐ Yes   ☐ No |
| Physical Damage | ☐ Yes   ☐ No |

CARRIER will make available to CONTRACTOR insurance at the following:

| | |
|---|---|
| Occupational Accident | $_____ per week |
| Bobtail | $_____ per month |
| Physical Damage | $_____ per $1000 |

Initial Here: D.H .

## III. BANK FEES:

Electronic Financial Transaction Charges – The CARRIER utilizes ComData/Fleet One/EFS services for electronic financial transactions. The following ComData/Fleet One/EFS fee schedule applies and will be deducted as incurred regardless of cost to Company:

| | |
|---|---|
| Service Fee for 1st time card use per day | $_____ |
| Service Fee for each card use per day after initial 1st time use | $_____ |
| ATM Withdrawal (U.S.) | $_____ |
| ATM Withdrawal (international Fee) | $_____ |
| ATM Balance Inquiry | $_____ |
| ATM Decline | $_____ |
| Transfer money to a bank account | $_____ |
| POS Debit Transactions | $_____ |
| Comcheck Draft | $_____ |
| Comdata Answer Plus Phone Service | $_____ per minute* |

* A per call charge of $_____ applies to all calls originating from a payphone.
See ComData informational sheet for additional information regarding ComData services.

## IV. REIMBURSABLES TO CONTRACTOR

Amount to be reimbursed on the first settlement for travel expense to orientation:

_____ X _____ = _____
Total Miles                Travel Pay                Total Reimbursement

Travel Pay will be paid at the rate of $_____ per mile for all miles up to 499 from drivers' place of residence to orientation location and at the rate of $_____ per mile for all miles 500 and greater from drivers' place of residence to orientation location.

## V. MAINTENANCE RESERVE

Maintenance Reserve Participation (circle one)                              Accept    Decline

A minimum of $_____ will be deducted from each settlement

2290 Reserve Participation (circle one)                                        Accept    Decline

A draw will be made until a maximum of $_____ has been escrowed towards payment of your 2290.

I have reviewed this schedule of initial leasing costs and other associated costs and agree to these deductions from my settlements. I have received a complying certificate of insurance for any insurance which I elect to purchase through Company and understand that a copy of the policy/policies will be provided upon request.

Contractor: _____        Date: _____

Witness: _____            Date: _____

Initial Here: _____

**Exhibit D, Hyde Dep., Ex. 4**
**316Towing_00146**

## ADDENDUM TO CONTRACTOR AGREEMENT

The parties agree as follows:

(a)  Contractor is free to accept or reject assignments of any load from 316 Towing and Road Service

(b)  Contractor's remuneration is based upon trips or deliveries accomplished.

(c)  Services provided by Contractor will be performed utilizing the vehicle or vehicles leased by Contractor pursuant to the lease.

(d)  The written Lease to which this addendum is attached is in compliance with O.C.G.A. 34-8-35(n)(17).

(e)  Contractor warrants that it knows it is responsible to pay estimated Social Security taxes and federal and state income taxes.

    (i)  **Social Security tax Contractor must pay is higher than the Social Security tax an individual would pay if he or she were an employee.**

    (ii)  **The services or work provided by Contractor are not covered by unemployment compensation laws of Georgia.**

(f)  The written contract does not prohibit Contractor from pickup, transportation or delivery of property for more than one common carrier or any other person or entity when utilizing a motor vehicle agreement other than that leased hereunder.

_____
Contractor Signature

Date: _____

Initial Here: _____

**Exhibit D, Hyde Dep., Ex. 4**

316Towing_00147

EXHIBIT
tabbies
12
9.28.23   CBG



Dustin H. >

Jun 19, 2021 at 5:56 PM
REDACTED

Jun 20, 2021 at 10:22 AM

Yo I need to go to j and j flea market in commerce and I'll pay cash for fuel with receipt.  Not towing any cars but need small filing cabinet and won't fit car lmao 😆

Sounds good,make sure you ain't going to Jackson to tow your brothers car😂

Exhibit D, Hyde Dep., Ex. 12   316 Towing_00545

REDACTED

12/5/2019  6:00pm  to  11/15/2021  5:59pm  All

Justin Hyde

| | Total Calls | Total Invoiced | PO # | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time Enroute | On Scene | Towing | Unloaded | Loaded | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 955 | $105,202.21 | | $110.16 | 423h 59m | 395h 46m | 419h 43m | 1101h 6m 1082h 9m | 1h 8m | | | 3218.1 | 2783.6 | 6001.7 | 6.3 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded | Loaded | Loa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/5/2019 3:07 PM | 12/5/2019 10:14 PM | $0.00 | 0m | 0m | 0m | 7h 7m | 0 | 0 | 0 |
| 34 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/6/2019 11:57 AM | 12/6/2019 8:52 AM | 12/6/2019 11:57 AM | | | | | 3h 5m | 0 | 0 | 0 |
| 35 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/6/2019 12:00 AM | 12/6/2019 12:00 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |

EXHIBIT 13   tabbies   4-28-23 CBS

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/7/2019 12:52 PM | 12/7/2019 12:53 PM | 12/7/2019 3:06 PM | $220.00 | 52m | 35m | 46m | 2h 13m | 0 | 0 |
| 37 | | Allstate | | Truck 316 2019 Kenworth T270 (red) | | 12/12/2019 1:00 AM | 12/12/2019 2:12 AM | $230.00 | 22m | 16m | 34m | 1h 12m | 0 | 0 |
| 38 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/12/2019 12:10 PM | 12/12/2019 12:13 PM | 12/12/2019 1:20 PM | $120.00 | 22m | 15m | 30m | 1h 7m | 0 | 0 |
| 39 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/16/2019 12:00 AM | 12/16/2019 12:00 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 40 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/23/2019 12:28 PM | 12/23/2019 12:31 PM | 12/23/2019 1:08 PM | $100.00 | 26m | 11m | 37m | 1h 14m | 0 | 0 |
| 41 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/23/2019 9:40 PM | 12/23/2019 10:29 PM | $120.00 | 16m | 14m | 19m | 49m | 0 | 0 |
| 42 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/25/2019 4:07 PM | 12/25/2019 4:09 PM | 12/25/2019 5:18 PM | $250.00 | 0m | 0m | 31m | 31m | 0 | 0 |
| 43 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/26/2019 5:31 PM | 12/26/2019 5:33 PM | 12/26/2019 6:48 PM | $150.00 | 24m | 11m | 40m | 1h 15m | 0 | 0 |
| 44 | | (No Account Specified) | | Truck 316 2019 | 12/28/2019 11:09 AM | 12/28/2019 11:08 AM | 12/28/2019 12:24 PM | $250.00 | 23m | 8m | 45m | 1h 16m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kenworth T270 (red) | | | | | 42m | 42m | 1h 8m | 1h 50m | 0 | 0 |
| | 46 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/31/2019 3:14 PM | 12/31/2019 3:41 PM | 12/31/2019 4:23 PM | $90.00 | 28m | 42m | 0m | 1h 10m | 0 | 0 |
| | 47 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/31/2019 4:01 PM | 12/31/2019 4:25 PM | 1/1/2020 8:50 PM | $110.00 | 28h 25m | 28h 27m 15s | 36h 35m | 1h 27h 15m | 0 | 0 |
| | 48 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 1/1/2020 7:38 PM | 1/1/2020 7:40 PM | 1/1/2020 8:50 PM | $120.00 | 1h 10m | 0m | 0m | 1h 10m | 0 | 0 |
| | 49 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 1/4/2020 1:13 PM | 1/4/2020 1:14 PM | 1/4/2020 2:04 PM | $120.00 | 14m | 36m | 0m | 50m | 0 | 0 |
| | 50 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 1/7/2020 6:02 PM | 1/7/2020 6:03 PM | 1/7/2020 7:53 PM | $300.00 | 1h 50m | 0m | 0m | 1h 50m | 0 | 0 |
| | 51 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 52 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 1/9/2020 1:02 PM | | 1/11/2020 2:14 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 55 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 1/13/2020 12:00 AM | $80.00 | 0m | 0m | 0m | 0m | 0 | 0 |

216 Towing 00000

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 53 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/14/2020 10:25 AM | 1/14/2020 10:36 AM | 1/14/2020 12:29 PM | $190.00 | 42m | 0m | 1h 11m | 1h 53m | 0 | 0 |
| | 54 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/14/2020 12:29 PM | 1/14/2020 12:29 PM | 1/14/2020 12:29 PM | $130.00 | 9m | 8m | 1h 54m | 2h 11m | 0 | 0 |
| | 56 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/21/2020 3:35 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 57 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/21/2020 3:40 PM | $80.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 58 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/23/2020 7:06 PM | | 1/24/2020 9:22 AM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 59 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 2:24 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 60 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 6:29 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 61 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 6:29 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 62 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/27/2020 11:04 AM | 1/27/2020 11:06 AM | 1/27/2020 12:43 PM | $110.00 | 0m | 0m | 54m | 1h | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User / Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing (Loaded) | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/5/2020 1:25 PM | $190.00 | 0m | 1h 17m | 0m | 0m | 0 | 0 |
| 69 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/4/2020 10:18 AM | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 68 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/3/2020 12:36 PM | $190.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 67 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/3/2020 8:57 AM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 66 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 1/29/2020 8:43 AM | 1/29/2020 10:29 AM | $190.00 | 0m | 0m | 0m | 1h 46m | 0 | 0 |
| 65 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 1/28/2020 7:35 PM | 1/28/2020 7:35 PM | 1/29/2020 8:43 AM | $110.00 | 0m | 0m | 0m | 13h 8m | 0 | 0 |
| 64 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 1/28/2020 1:14 PM | 1/28/2020 10:12 AM | 1/28/2020 1:33 PM | $90.00 | 0m | 0m | 0m | 3h 1m | 0 | 0 |
| 63 | (No Account Specified) | Kenworth T270 (red) | | | 1/28/2020 1:13 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User / Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Unloaded Miles | Avg Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | (No Account Specified) | | | Truck 316 2019 | 2/10/2020 3:59 PM | 2/10/2020 4:02 PM | 2/10/2020 5:15 PM | $150.00 | 0m | 0m | 41m | 1h 19m | 0 | 0 |
| 79 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 2/10/2020 2:42 PM | 2/10/2020 4:01 PM | $110.00 | 0m | 0m | 0m | 1h 19m | 0 | 0 |
| 78 | | (No Account Specified) | | | Truck 316 2019 Kenworth T770 (red) | | | 2/10/2020 2:27 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 77 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/10/2020 12:14 PM | 2/10/2020 12:23 PM | 2/10/2020 1:17 PM | $100.00 | 30m | 24m | 0m | 54m | 0 | 0 |
| 76 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/8/2020 2:53 PM | 2/8/2020 2:53 PM | 2/8/2020 4:23 PM | $90.00 | 0m | 0m | 1h 30m | 1h 30m | 0 | 0 |
| 75 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 2/8/2020 9:45 AM | 2/8/2020 12:29 PM | $190.00 | 0m | 0m | 2h 44m | 2h 44m | 0 | 0 |
| 74 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/6/2020 1:43 PM | 2/6/2020 3:21 PM | 2/6/2020 5:22 PM | $95.00 | 0m | 0m | 2h 2m | 3h 39m / 1h 38m | 0 | 0 |
| 73 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/5/2020 4:29 PM | 2/5/2020 4:29 PM | 2/5/2020 6:20 PM | $200.00 | 0m | 0m | 1h 51m | 1h 51m | 0 | 0 |
| 72 | | (No Account Specified) | | | | | | | $120.00 | 0m | 0m | 0m | 2h 2m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # # | Invoice | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing - Loaded | Total Time | Unloaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 81 | | (No Account Specified) | | Kenworth T270 (red) | 2/10/2020 5:31 PM | | 2/11/2020 10:22 AM | $90.00 | 0m | 0m | 0m | 0m | 0 |
| | 82 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/11/2020 11:10 PM | $200.00 | 0m | 0m | 0m | 0m | 0 |
| | 83 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/11/2020 8:19 PM | $110.00 | 0m | 32m | 0m | 0m | 0 |
| | 84 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/11/2020 10:33 PM | | 2/11/2020 11:16 PM | $90.00 | 0m | 0m | 0m | 43m | 0 |
| | 85 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/12/2020 6:09 PM | $140.00 | 0m | 1h 27m | 6h 38m | 0m | 0 |
| | 86 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/17/2020 10:02 AM | 2/17/2020 10:37 AM | $100.00 | 10m | 25m | 0m | 35m | 0 |
| | 87 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/17/2020 10:06 AM | 2/17/2020 10:38 AM | 2/17/2020 11:46 AM | $140.00 | 0m | 0m | 36m | 1h 8m | 0 |
| | 88 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 2/18/2020 1:45 PM | 2/18/2020 3:02 PM | $150.00 | 1m | 1h 16m | 0m | 1h 17m | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/20/2020 7:01 AM | 2/20/2020 7:02 AM | 2/20/2020 7:34 AM | $110.00 | 0m | 0m | 0m | 32m | 0 | 0 |
| 91 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/20/2020 1:28 PM | $0.00 | 0m | 2h 54m | 0m | | 0 | 0 |
| 92 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/20/2020 1:27 PM | 2/20/2020 1:29 PM | 2/20/2020 6:50 PM | $110.00 | 0m | 3h 57m | 0m | 5h 24m | 0 | 0 |
| 93 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 2/20/2020 5:26 PM | 2/20/2020 6:51 PM | $190.00 | 0m | 0m | 0m | 1h 25m | 0 | 0 |
| 94 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/21/2020 7:25 PM | | 2/21/2020 8:30 PM | $110.00 | 0m | 0m | 0m | 1h 6m | 0 | 0 |
| 95 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 2/21/2020 8:57 PM | 2/22/2020 2:25 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 96 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 97 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/25/2020 8:30 AM | | 2/25/2020 3:15 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 98 | (No Account Specified) | Truck 316 2019 | | 2/25/2020 2:21 PM | 2/25/2020 3:16 PM | $180.00 | 0m | 0m | 0m | 55m | 0 | 0 |

316 Towing, LLC002

| User / Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | (No Account Specified) | Kenworth T270 (red) | 2/26/2020 10:37 AM | 2/26/2020 10:40 AM | 2/26/2020 12:09 PM | $140.00 | 0m | 0m | 0m | 1h 29m | 0 | 0 |
| 100 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/26/2020 6:28 PM | $350.00 | 0m | 0m | 0m | 2h 35m | 0 | 0 |
| 101 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/27/2020 4:54 PM | 2/27/2020 4:54 PM | 2/27/2020 5:52 PM | $110.00 | 0m | 0m | 0m | 58m | 0 | 0 |
| 102 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/27/2020 11:19 PM | | 2/27/2020 6:28 PM | $110.00 | 0m | 1m | 23m | | 0 | 0 |
| 103 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/28/2020 1:53 PM | 2/28/2020 1:56 PM | 2/28/2020 11:50 PM | $230.00 | 0m | 0m | 1h 56m | 2h 21m | 0 | 0 |
| 104 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 3/2/2020 9:30 AM | $100.00 | 0m | 19m | 0m | 0m | 0 | 0 |
| 105 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 3/2/2020 10:19 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 106 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 3/2/2020 9:09 PM | 3/2/2020 11:04 PM | $140.00 | 0m | 0m | 0m | 1h 55m | 0 | 0 |

216 Towing, 00004

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice total Calls | Account total Invoiced | PO # Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/3/2020 12:16 PM | 3/3/2020 12:15 PM | 3/3/2020 1:47 PM | $110.00 | 53m | 39m | 0m | 1h 32m | 0 | 0 |
| 108 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/3/2020 8:44 PM | 3/4/2020 7:19 AM | 3/4/2020 10:14 AM | $170.00 | 0m | 0m | 0m | 2h 55m | 0 | 0 |
| 109 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 3/4/2020 12:37 PM | $100.00 | 0m | 0m | 0m | 1h 6m | 0 | 0 |
| 110 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/4/2020 8:53 PM | 3/4/2020 8:56 PM | 3/4/2020 9:36 PM | $70.00 | 0m | 0m | 0m | 40m | 0 | 0 |
| 111 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 3/4/2020 11:31 AM | 3/5/2020 8:00 AM | $100.00 | 0m | 0m | 0m | 28m | 0 | 0 |
| 112 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 7:31 AM | 3/5/2020 7:32 AM | 3/5/2020 8:59 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 113 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 3:07 PM | | 3/5/2020 4:25 PM | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 114 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 4:32 PM | 3/5/2020 4:32 PM | 3/5/2020 6:29 PM | $270.00 | 0m | 0m | 0m | 1h 57m | 0 | 0 |
| 115 | | (No Account Specified) | | | Truck 316 2019 | | | 3/6/2020 11:33 AM | $190.00 | 0m | 49m | 0m | 0m | 0 | 0 |

| User / Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles | Unloaded Miles | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | (No Account Specified) | | Kenworth T270 (red) | | | 3/6/2020 4:12 PM | $110.00 | 30m | 1h 4m | 0m | 1h 34m | 0 | 0 | |
| 118 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/6/2020 1:44 PM | 3/7/2020 8:21 AM | 3/7/2020 9:55 AM | $100.00 | 15m | | 0m | 1h 12m | 0 | 0 | |
| 119 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/7/2020 5:21 PM | 3/7/2020 5:27 PM | 3/7/2020 6:39 PM | $190.00 | 0m | 0m | 0m | 1h 12m | 0 | 0 | |
| 120 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 3/7/2020 5:22 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 121 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 12:47 AM | 3/9/2020 7:23 AM | $100.00 | 0m | 0m | 0m | 6h 36m | 0 | 0 | |
| 122 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 12:22 PM | 3/9/2020 11:06 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 123 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 3/9/2020 1:13 PM | $100.00 | 0m | 0m | 0m | 51m | 0 | 0 | |
| 124 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 4:28 PM | 3/9/2020 5:37 PM | $220.00 | 10m | 59m | 0m | 1h 9m | 0 | 0 | |

216 Towing 20206

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 3/9/2020 9:44 PM | $170.00 | 0m | 0m | 0m | 0m | 50m | 0 | 0 |
| | 126 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/9/2020 8:52 PM | 3/9/2020 8:54 PM | 3/10/2020 9:08 AM | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 127 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2020 8:27 AM | | 3/10/2020 5:16 PM | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 128 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2020 10:50 PM | | 3/10/2020 11:31 PM | $100.00 | 0m | 0m | 14m | 0m | 0m | 0 | 0 |
| | 129 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/11/2020 8:17 AM | | 3/11/2020 9:16 AM | $100.00 | 0m | 1m | 0m | 0m | 0m | 0 | 0 |
| | 130 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/12/2020 10:58 AM | 3/12/2020 1:37 PM | 3/12/2020 2:25 PM | $100.00 | 15m | 33m | 0m | 0m | 48m | 0 | 0 |
| | 131 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/13/2020 7:43 AM | | 3/13/2020 8:14 AM | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 132 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/18/2020 9:52 PM | 3/18/2020 9:53 PM | 3/18/2020 11:12 PM | $0.00 | 53m | 26m | 0m | 0m | 0m | 0 | 0 |
| | 133 | | (No Account Specified) | | Truck 316 2019 | | | 3/23/2020 9:17 PM | $140.00 | 0m | 99h 4m | 0m | 0m | 1h 19m | 0 | 0 |

216 Towing · 3007

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | (No Account Specified) | Kenworth T270 (red) | 3/23/2020 8:44 PM | | 3/23/2020 9:17 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 135 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 3/24/2020 6:17 PM | | 3/24/2020 7:05 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 136 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 3/27/2020 7:46 AM | 3/27/2020 7:50 AM | 3/27/2020 8:18 AM | $90.00 | 0m | 0m | 0m | 28m | 0 | 0 |
| 137 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 4/1/2020 10:35 AM | 4/1/2020 10:36 AM | 4/1/2020 12:23 PM | $140.00 | 0m | 0m | 0m | 1h 47m | 0 | 0 |
| 138 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 4/1/2020 11:19 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 139 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 4/1/2020 6:18 PM | 4/1/2020 6:18 PM | 4/1/2020 6:54 PM | $90.00 | 0m | 0m | 0m | 36m | 0 | 0 |
| 140 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 4/2/2020 11:45 AM | | 4/2/2020 2:43 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 141 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 4/6/2020 4:41 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |

216 Towing 00000

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/9/2020 8:08 AM | | | | 4/9/2020 12:41 PM | | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 143 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/10/2020 7:18 PM | | | | 4/10/2020 7:43 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 145 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/11/2020 1:32 PM | | | | 4/11/2020 3:58 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 146 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/15/2020 1:35 AM | | | | 4/16/2020 10:59 AM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 147 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/15/2020 1:35 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 148 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/15/2020 1:39 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 149 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/16/2020 10:40 AM | | | | 4/16/2020 10:59 AM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 150 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/17/2020 7:17 AM | | | | 4/17/2020 8:09 PM | | $70.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 151 | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/17/2020 3:07 PM | | | | 4/17/2020 3:59 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loa... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 152 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | | | | | | | | | | |
| | 153 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/18/2020 11:58 PM | | $70.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 154 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/20/2020 9:14 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 155 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/21/2020 12:08 PM | | | 4/21/2020 1:23 PM | | | $160.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 156 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/22/2020 11:28 AM | | | 4/22/2020 1:23 PM | | | $110.00 | 0m | 0m | 0m | 1h 9m | 0 | 0 | 0' |
| | 157 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/22/2020 12:14 PM | | | 4/22/2020 1:24 PM | | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 158 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/23/2020 10:52 AM | 4/23/2020 12:41 PM | | 4/23/2020 12:44 PM | | | $90.00 | 0m | 0m | 3m | 0 | 0 | 0 | |
| | 159 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/23/2020 3:52 PM | | | 4/23/2020 4:36 PM | | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/24/2020 7:26 AM | | | 4/24/2020 8:28 AM | | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |

315 Towing, LLCOO

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing | Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 160 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | | | $70.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 161 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/24/2020 9:42 AM | | 4/24/2020 10:10 AM | | 4/24/2020 11:53 AM | | $190.00 | 0m | 1h 32m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 162 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/27/2020 12:13 PM | | | | 4/27/2020 2:49 PM | | $250.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 163 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 4/27/2020 10:29 PM | | $100.00 | 0m | 51m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 164 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/29/2020 1:21 PM | | | | 4/29/2020 3:45 PM | | $80.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 165 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 4/29/2020 1:18 PM | | $150.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 166 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 4/30/2020 5:28 PM | | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 167 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/1/2020 11:25 AM | | | | 5/1/2020 12:28 PM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| | 168 | | (No Account Specified) | | | | | Truck 316 2019 | | | 5/1/2020 5:09 PM | | 5/1/2020 5:56 PM | | $100.00 | 0m | 0m | 0m | 0m | 47m | 0 | 0 | 0 | |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | (No Account Specified) | Kenworth T270 (red) | 5/2/2020 8:05 AM | | 5/2/2020 10:22 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 170 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/2/2020 9:06 AM | | 5/2/2020 10:23 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 171 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/2/2020 1:42 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 172 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/4/2020 1:36 PM | $110.00 | 0m | 43h 16m | 0m | 0m | 0 | 0 |
| 173 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/4/2020 8:37 PM | | 5/4/2020 10:21 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 174 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/4/2020 8:40 PM | | 5/4/2020 10:14 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 176 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/9/2020 12:20 PM | | 5/9/2020 1:27 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 177 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 5/9/2020 6:43 PM | 5/9/2020 8:20 PM | $150.00 | 0m | 0m | 0m | 1h 37m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | (No Account Specified) | Truck 316 2019 Kenworth T270 | 5/15/2020 7:47 AM | | 5/15/2020 8:35 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 187 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/14/2020 8:45 PM | | 5/14/2020 10:52 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 186 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/14/2020 7:37 PM | | 5/14/2020 10:52 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 185 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/14/2020 7:32 PM | $120.00 | 0m | 1h 14m | 0m | 0m | 0 | 0 |
| 184 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/14/2020 8:46 AM | | 5/14/2020 4:03 PM | $180.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 183 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/13/2020 3:41 PM | | 5/14/2020 10:48 AM | $130.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 182 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/13/2020 4:33 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 181 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/13/2020 2:19 PM | 5/13/2020 2:20 PM | 5/13/2020 6:55 PM | $130.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 178 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 5/11/2020 10:29 AM | 5/11/2020 11:11 AM | $110.00 | 42m | 0m | 0m | 4h 35m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 189 | | (No Account Specified) | | Kenworth T270 (red) | 5/15/2020 3:27 PM | 5/16/2020 12:05 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 190 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/15/2020 3:55 PM | 5/16/2020 12:06 AM | $220.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 191 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/16/2020 8:01 AM | 5/16/2020 8:58 AM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 192 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 10:47 AM | 5/18/2020 2:08 PM | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 193 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 11:05 AM | 5/18/2020 2:08 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 194 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 1:10 PM | 5/18/2020 2:10 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 195 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 5:56 PM | 5/18/2020 7:10 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 196 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/19/2020 10:39 AM | | $140.00 | 0m | 8m | 0m | 0m | 0 | 0 |

216 Towing 00004

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls / Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 197 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 5/19/2020 12:57 PM | | | | 5/19/2020 1:48 PM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 198 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/21/2020 1:09 PM | | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 199 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 5/21/2020 1:17 PM | | | | 5/21/2020 4:38 PM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 200 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 5/21/2020 2:33 PM | | | | 5/21/2020 4:36 PM | | $0.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 201 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/22/2020 12:34 AM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 202 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/22/2020 12:35 AM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 203 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 5/22/2020 1:08 PM | | | | 5/22/2020 5:29 PM | | $250.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 204 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/22/2020 7:11 PM | | $110.00 | 0m | 0m | 0m | 9m | 0m | 0 | 0 |
| | 205 | | (No Account Specified) | | | | Truck 316 2019 | | 5/23/2020 5:18 PM | | | | 5/23/2020 10:16 PM | | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 206 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | 5/24/2020 1:37 PM | | 5/24/2020 2:09 PM | | $100.00 | 0m | 0m | 32m | 0 | 0 | 0 |
| | 207 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/25/2020 5:20 PM | | $100.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 208 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/26/2020 10:58 AM | | $210.00 | 0m | 0m | 3m | 0m | 0 | 0 |
| | 209 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/26/2020 4:15 PM | | | | | 5/26/2020 4:15 PM | | $110.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 210 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/26/2020 10:34 PM | | $100.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 211 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/27/2020 7:25 PM | | $190.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 212 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/27/2020 10:34 PM | | | | | 5/27/2020 11:16 PM | | $110.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 213 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 5/27/2020 10:34 PM | | $110.00 | 0m | 0m | 0m | 0 | 0 | 0 |

216 Towing, 00006

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 214 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/28/2020 6:03 PM | 5/28/2020 6:01 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 215 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/28/2020 6:03 PM | 5/28/2020 11:14 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 216 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/29/2020 5:09 PM | 5/29/2020 5:45 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 217 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/30/2020 7:34 PM | 5/30/2020 8:22 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 218 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 6/2/2020 12:00 AM | $140.00 | 0m | 0m | 12h 23m | 0m | 0 | 0 |
| | 219 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/3/2020 7:57 AM | 6/3/2020 10:56 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 220 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 6/3/2020 10:55 AM | $260.00 | 0m | 0m | 2h 58m | 0m | 0 | 0 |
| | 221 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 6/3/2020 6:47 PM | $110.00 | 0m | 35m | 0m | 0m | 0 | 0 |
| | 222 | | (No Account Specified) | | Truck 316 2019 | 6/5/2020 12:28 PM | 6/5/2020 12:59 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 223 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 6/5/2020 4:40 PM | | 6/5/2020 4:41 PM | | 6/5/2020 5:26 PM | | $110.00 | 0m | 0m | 5m | 45m | 0 | 0 | 0 |
| | 224 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 6/6/2020 3:12 PM | | | | 6/6/2020 4:05 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 225 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 6/8/2020 10:55 PM | | | | 6/9/2020 12:02 AM | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 226 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/9/2020 8:26 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 228 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/9/2020 10:00 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 229 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/10/2020 1:22 PM | | $170.00 | 0m | 2h 22m | 3h 13m | 0m | 0 | 0 | 0 |
| | 230 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/10/2020 11:02 PM | | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 231 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 6/10/2020 10:06 PM | | 6/10/2020 11:03 PM | | $150.00 | 0m | 0m | 0m | 57m | 0 | 0 | 0 |

216 Towing 00008

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/11/2020 4:41 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 233 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/11/2020 5:44 PM | $110.00 | 0m | 1h 1m | 0m | 0m | 0 | 0 |
| 239 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/12/2020 10:30 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 234 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 6/12/2020 1:27 PM | | 6/12/2020 2:28 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 235 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 6/13/2020 1:47 PM | | 6/13/2020 5:15 PM | $220.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 237 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/16/2020 7:15 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 238 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/17/2020 8:00 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 236 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 6/17/2020 12:41 PM | $100.00 | 0m | 0m | 23m | 0m | 0 | 0 |
| 240 | (No Account Specified) | Truck 316 2019 | | 6/18/2020 10:42 AM | 6/18/2020 4:05 PM | $110.00 | 0m | 0m | 0m | 5h 23m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | 6/18/2020 5:47 PM | | $110.00 | 0m | 42m | 0m | 0m | 0 | 0 | 0 |
| 242 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/18/2020 7:30 PM | | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 243 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/19/2020 2:36 PM | | | | 6/19/2020 3:53 PM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 244 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/19/2020 2:54 PM | | | | 6/19/2020 7:32 PM | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 246 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/22/2020 1:39 PM | | | | 6/22/2020 12:00 AM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 247 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/29/2020 9:58 AM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 248 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/29/2020 12:00 AM | | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| 249 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/24/2020 7:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

315 Towing, 00040

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/24/2020 8:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 251 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 6:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 252 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 12:15 PM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 253 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 7:30 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 254 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 10:15 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 257 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 12:30 PM | | $50.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 258 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 6:30 PM | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 256 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 9:30 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 259 | | | (No Account Specified) | | | | | Truck 316 2019 | | | | | | 6/27/2020 10:00 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |

315 Towing   00041

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account (Total Calls) | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 260 | | (No Account Specified) | | | | Kenworth T270 (red) | | 6/29/2020 1:36 PM | 6/29/2020 2:54 PM | $170.00 | 0m | 0m | 1h 18m | 0 | 0 | 0 |
| | 261 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 6/30/2020 8:11 PM | $110.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 262 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 7/1/2020 1:41 PM | | $100.00 | 0m | 0m | 21m | 0 | 0 | 0 |
| | 268 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 7/1/2020 8:00 PM | $190.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 264 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 7/2/2020 6:28 AM | | 7/2/2020 8:18 AM | $190.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 265 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 7/2/2020 8:22 PM | 7/3/2020 9:50 AM | 7/3/2020 9:50 AM | $150.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| | 266 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 7/3/2020 7:30 AM | $120.00 | 0m | 0m | 0m | 0 | 0 | 0 |
| 267 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 7/3/2020 1:10 PM | $110.00 | 0m | 0m | 3h 17m | 0 | 0 | 0 |

216 Towing 00012

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | | $160.00 | 0m | 2h 9m | 0m | 4h 47m | 0 | 0 |
| 271 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/3/2020 7:52 PM | | 7/3/2020 9:59 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 272 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/3/2020 10:38 PM | | 7/5/2020 2:08 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 273 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/6/2020 8:10 AM | | 7/6/2020 9:44 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 274 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 7/6/2020 11:22 AM | 7/6/2020 4:09 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 275 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/6/2020 11:26 AM | | 7/6/2020 4:10 PM | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 276 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/7/2020 12:07 AM | $220.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 277 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/7/2020 10:02 AM | | 7/7/2020 11:17 AM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 278 | | (No Account Specified) | | Truck 316 2019 | 7/7/2020 10:04 AM | | 7/7/2020 11:18 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 279 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 7/7/2020 1:45 PM | | | | 7/8/2020 8:15 AM | | $320.00 | 0m | 0m | 1h 0m | 0m | 0 | 0 |
| | 280 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 11:19 AM | | | | 7/8/2020 3:47 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 281 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 12:26 PM | | | | 7/8/2020 1:38 PM | | $130.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 282 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 1:12 PM | | | | 7/8/2020 2:39 PM | | $230.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 283 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 6:21 PM | | | | 7/8/2020 7:29 PM | | $190.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 286 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/10/2020 10:11 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 285 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/11/2020 3:11 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 287 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/11/2020 5:19 PM | | $225.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 298 | | (No Account Specified) | | | | | Truck 316 2019 | | | | | | 7/20/2020 11:35 PM | | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 296 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/17/2020 9:26 PM | | $700.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 294 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/15/2020 6:22 PM | | $170.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 293 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/15/2020 1:15 PM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 292 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | 7/14/2020 9:41 AM | | | 7/15/2020 4:00 PM | | $400.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 291 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | 7/14/2020 11:00 AM | | | 7/14/2020 11:00 AM | | $210.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 290 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/14/2020 2:35 PM | | $170.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 289 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/13/2020 9:23 AM | 7/11/2020 7:24 PM | | | 7/13/2020 10:31 AM | | $140.00 | 0m | 0m | 0m | 4h 54m | 56m | 0 | 0 | | |
| | 288 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/11/2020 8:20 PM | | $170.00 | 0m | 1h 12m | 0m | 0m | 0m | 0 | 0 | | |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 299 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 300 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/20/2020 11:37 PM | | 7/20/2020 11:36 PM | | | | $350.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 301 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 7/21/2020 9:34 AM | | | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 302 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 7:19 AM | | 7/22/2020 9:57 AM | | | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 303 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 9:05 AM | | 7/22/2020 9:58 AM | | | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 304 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 11:20 AM | | 7/22/2020 1:13 PM | | | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 305 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 4:00 PM | | 7/22/2020 8:48 PM | | | | $240.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 306 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 5:06 PM | | 7/22/2020 8:48 PM | | | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | |

316 Towing 00016

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 307 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 5:45 PM | | | | 7/22/2020 8:48 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 308 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/24/2020 4:40 PM | | $240.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 309 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/24/2020 5:00 PM | | $320.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 310 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/25/2020 11:45 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 311 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/25/2020 6:00 PM | | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 312 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 9:45 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 313 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 10:30 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 314 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 1:00 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 315 | | (No Account Specified) | | | | | Truck 316 2019 | | | | | | 7/27/2020 6:11 PM | | $160.00 | 0m | 0m | 0m | 0m | 0 | 0 | |

315 Towing  00017

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # | Invoice # / Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loa... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | | (No Account Specified) | | | | Kenworth T270 (red) | | 7/21/2020 11:14 PM | 7/27/2020 11:49 PM | $110.00 | 0m | 0m | 0m | 35m | 0 | 0 |
| 317 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/1/2020 12:16 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 318 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/3/2020 2:36 PM | | 8/3/2020 4:02 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 319 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/4/2020 10:20 AM | | 8/4/2020 11:41 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 320 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/5/2020 8:00 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 321 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/6/2020 6:45 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 322 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/7/2020 2:09 PM | | 8/7/2020 4:03 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 323 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/10/2020 5:37 PM | | 8/11/2020 7:56 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |

216 Towing 00018

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 324 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/10/2020 6:33 PM | | | | 8/11/2020 7:57 PM | | $110.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 326 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 8/11/2020 1:00 PM | | $180.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 327 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 8/12/2020 1:31 PM | | $310.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 328 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/13/2020 11:00 AM | | | | 8/13/2020 1:01 PM | | $170.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 329 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 8/13/2020 12:00 PM | | | $70.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 330 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/13/2020 1:02 PM | | | | 8/13/2020 1:52 PM | | $120.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 331 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/13/2020 5:21 PM | | | 8/13/2020 6:10 PM | | $110.00 | | 0m | 0m | 0m | 49m | 0m | 0 | 0 | |
| | 332 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/14/2020 12:51 AM | | | | 8/14/2020 1:54 AM | | $120.00 | | 0m | 0m | 1m | 0m | 0m | 0 | 0 | |
| | 333 | | (No Account Specified) | | | | | Truck 316 2019 | | 8/14/2020 5:59 AM | | | | 8/14/2020 7:23 AM | | $160.00 | | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 334 |  | (No Account Specified) |  |  |  |  | Kenworth T270 (red) |  |  | 8/15/2020 11:04 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 335 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/19/2020 3:47 PM |  | 8/19/2020 7:16 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 336 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/19/2020 4:56 PM |  | 8/19/2020 7:17 PM | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 337 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/20/2020 12:19 AM |  | 8/20/2020 2:03 AM | $250.00 | 0m | 0m | 5m | 3h 2m | 0 | 0 |
|  | 338 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/21/2020 2:39 PM | 8/21/2020 2:39 PM | 8/21/2020 3:49 PM | $110.00 | 0m | 0m | 3m | 1h 10m | 0 | 0 |
|  | 339 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/22/2020 6:21 PM |  | 8/22/2020 6:25 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 340 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/24/2020 1:35 PM |  | 8/24/2020 2:05 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 341 |  |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 8/25/2020 5:58 AM |  | 8/26/2020 11:22 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |

216 Towing, LLC

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # / Total Calls | Account / Total Invoiced | PO # / Avg Invoice | Truck / Total Enroute | Dispatched / Total On Scene | Enroute / Total Towing | Completed / Total Time | Invoice Total | Enroute Time / Avg | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 345 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 2:11 PM | 8/26/2020 2:19 PM | 8/26/2020 4:02 PM | $120.00 | 18m | 59m | 26m | 1h 43m | 0 | 0 |
| | 346 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 5:54 PM | 8/26/2020 5:57 PM | 8/26/2020 7:34 PM | $110.00 | 0m | 0m | 8m | 1h 37m | 0 | 0 |
| | 347 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 5:59 PM | | 8/27/2020 2:59 PM | $270.00 | 14m | 0m | 59m | 1h 13m | 0 | 0 |
| | 348 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/27/2020 12:58 PM | 8/27/2020 8:57 AM | 8/27/2020 10:10 AM | $450.00 | 0m | 6m | 1h 35m | 1h 41m | 0 | 0 |
| | 350 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 1:51 PM | 8/28/2020 1:51 PM | 8/28/2020 4:55 PM | $70.00 | 55m | 2h 9m | 0m | 3h 4m | 0 | 0 |
| | 351 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 3:45 PM | | 8/28/2020 4:42 PM | $150.00 | 0m | 1m | 43m | 0m | 0 | 0 |
| | 353 | | | 2183341 | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 5:05 PM | 8/28/2020 6:47 PM | 8/28/2020 11:58 PM | $361.00 | 9m | 5h 2m | 0m | 5h 11m | 0 | 0 |
| | 354 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 6:23 PM | | 8/28/2020 9:46 PM | $290.00 | 0m | 1m | 1h 2m | 1h 2m | 0 | 0 |
| | 355 | | | 2189386 | Truck 316 2019 | 8/29/2020 8:22 AM | 8/29/2020 9:43 AM | 8/29/2020 12:27 PM | $269.00 | 1h 49m | 1m | 54m | 2h | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 356 |  | (No Account Specified) |  |  |  |  | Kenworth T270 (red) |  | 8/29/2020 1:47 PM |  |  |  | 8/29/2020 3:11 PM |  | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 357 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 8/29/2020 4:41 PM |  | 8/29/2020 4:53 PM |  | 8/29/2020 5:35 PM |  | $110.00 | 10m | 10m | 22m | 42m | 0 | 0 |
|  | 358 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 8/31/2020 8:05 AM |  | 8/31/2020 8:09 AM |  | 8/31/2020 10:06 AM |  | $130.00 | 48m | 1h 9m | 0m | 1h 57m | 0 | 0 |
|  | 359 |  |  |  |  | 2196331 |  | Truck 316 2019 Kenworth T270 (red) |  | 8/31/2020 6:58 PM |  | 8/31/2020 7:01 PM |  | 8/31/2020 7:44 PM |  | $100.00 | 24m | 19m | 0m | 43m | 0 | 0 |
|  | 360 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 8/31/2020 8:03 PM |  | 8/31/2020 8:17 PM |  | 8/31/2020 9:05 PM |  | $110.00 | 45m | 0m | 3m | 48m | 0 | 0 |
|  | 362 |  |  |  |  | 2197379 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/1/2020 10:32 AM |  | 9/1/2020 10:33 AM |  | 9/1/2020 11:37 AM |  | $101.00 | 0m | 54m | 10m | 58m | 0 | 0 |
|  | 364 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 9/1/2020 1:09 PM |  | 9/2/2020 8:36 AM |  | 9/2/2020 9:34 AM |  | $100.00 | 22m | 13m | 23m | 58m | 0 | 0 |
|  | 366 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 9/2/2020 1:10 PM |  | 9/2/2020 1:12 PM |  | 9/2/2020 2:12 PM |  | $110.00 | 21m | 10m | 29m | 1h 0m | 0 | 0 |

316 Towing, 00000

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 367 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/2/2020 1:47 PM | | | | 9/2/2020 3:17 PM | | $110.00 | 0m | 1m | 0m | 31m | 0m | 0 | 0 | |
| | 368 | | | | | 2202004 | | Truck 316 2019 Kenworth T270 (red) | | 9/2/2020 5:16 PM | | 9/2/2020 5:39 PM | | 9/2/2020 6:36 PM | | $150.00 | 21m | 0m | 37m | 57m | 0 | 0 | |
| | 369 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 9/2/2020 7:13 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 371 | | | | | 2202969 | | Truck 316 2019 Kenworth T270 (red) | | 9/3/2020 2:35 AM | | 9/3/2020 2:38 AM | | 9/3/2020 5:39 AM | | $295.00 | 1h 2m | 1h 59m | 0m | 3h 1m | 0 | 0 | |
| | 372 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/3/2020 8:02 AM | | | | 9/3/2020 9:37 AM | | $110.00 | 0m | 31m | 0m | 0m | 0 | 0 | |
| | 373 | | | | | 2203399 | | Truck 316 2019 Kenworth T270 (red) | | 9/3/2020 10:24 AM | | 9/3/2020 10:25 AM | | 9/3/2020 4:15 PM | | $495.00 | 2h 49m | 2h 58m | 3m | 5h 50m | 0 | 0 | |
| | 374 | | | | | 2204415 | | Truck 316 2019 Kenworth T270 (red) | | 9/3/2020 2:44 PM | | 9/3/2020 4:16 PM | | 9/3/2020 6:32 PM | | $221.00 | 47m | 1h 29m | 0m | 2h 16m | 0 | 0 | |
| | 376 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/4/2020 12:36 PM | | 9/4/2020 12:44 PM | | 9/4/2020 1:39 PM | | $110.00 | 23m | 0m | 32m | 55m | 0 | 0 | |
| | 377 | | | | | 2207264 | | Truck 316 2019 | | 9/4/2020 1:57 PM | | 9/4/2020 1:58 PM | | 9/4/2020 4:20 PM | | $313.00 | 2h 21m | 1m | 0m | 2h 18m | 0 | 0 | |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 378 |  | (No Account Specified) |  | Kenworth T270 (red) | 9/4/2020 10:10 PM | 9/4/2020 10:11 PM | 9/4/2020 12:11 AM | $250.00 | 6m | 25m | 1h 29m | 2h 0m | 0 | 0 |
|  | 379 |  |  | 2208846 | Truck 316 2019 Kenworth T270 (red) | 9/4/2020 11:10 PM | 9/5/2020 12:17 AM | 9/5/2020 1:01 AM | $101.00 | 31m | 0m | 13m | 44m | 0 | 0 |
|  | 380 |  | Cash/Private Retail Customer |  | Truck 316 2019 Kenworth T270 (red) | 9/5/2020 1:17 AM | 9/5/2020 1:18 AM | 9/5/2020 2:31 AM | $250.00 | 25m | 0m | 48m | 1h 13m | 0 | 0 |
|  | 381 |  |  | 2209898 | Truck 316 2019 Kenworth T270 (red) | 9/5/2020 1:44 PM | 9/5/2020 1:54 PM | 9/5/2020 3:05 PM | $100.00 | 44m | 27m | 0m | 1h 11m | 0 | 0 |
|  | 382 |  |  | 2213099 | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 7:17 AM | 9/7/2020 7:18 AM | 9/7/2020 9:05 AM | $213.50 | 1h 46m | 0m | 1m | 1h 47m | 0 | 0 |
|  | 384 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 4:39 PM | 9/7/2020 4:41 PM | 9/7/2020 5:36 PM | $100.00 | 40m | 15m | 0m | 55m | 0 | 0 |
|  | 385 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 9:34 PM | 9/7/2020 9:35 PM | 9/7/2020 10:39 PM | $110.00 | 17m | 8m | 39m | 1h 4m | 0 | 0 |
|  | 387 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 9/8/2020 10:57 AM | 9/8/2020 10:58 AM | 9/8/2020 12:31 PM | $120.00 | 1h 33m | 0m | 0m | 1h 33m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

316 Towing 00004

| User | Call # / Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | | | 2225893 | Truck 316 2019 Kenworth T270 (red) | 9/11/2020 11:07 AM | 9/11/2020 11:08 AM | 9/11/2020 12:23 PM | $70.00 | 33m | 42m | 0m | 0m | 1h | 0 | 0 |
| 399 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 6:26 PM | | 9/10/2020 8:39 PM | $110.00 | 0m | 10m | 15m | 0m | 0m | 0 | 0 |
| 398 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 6:16 PM | 9/10/2020 7:38 PM | 9/10/2020 8:40 PM | $110.00 | 26m | 0m | 36m | 36m | 1h 38m | 0 | 0 |
| 397 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 5:49 PM | 9/10/2020 5:50 PM | 9/10/2020 7:28 PM | $100.00 | 42m | 21m | 0m | 35m | 1h 2m | 0 | 0 |
| 396 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 4:41 PM | 9/10/2020 4:42 PM | 9/10/2020 5:26 PM | $100.00 | 14m | 30m | 35m | 44m | 44m | 0 | 0 |
| 394 | | (No Account Specified) | 2220763 | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 3:25 PM | 9/9/2020 3:26 PM | 9/9/2020 5:24 PM | $152.70 | 1h 2m | 55m | 1m | 1h 58m | 1h 58m | 0 | 0 |
| 393 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 1:09 PM | 9/9/2020 1:10 PM | 9/9/2020 1:54 PM | $120.00 | 24m | 6m | 14m | 44m | 44m | 0 | 0 |
| 392 | | | 2219335 | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 9:40 AM | 9/9/2020 9:58 AM | 9/9/2020 11:28 AM | $173.00 | 43m | 13m | 34m | 1h 30m | 1h 30m | 0 | 0 |
| 389 | | | 2216476 | Truck 316 2019 Kenworth T270 (red) | 9/8/2020 12:15 PM | 9/8/2020 12:36 PM | 9/8/2020 2:33 PM | $150.50 | 1h 18m | 12m | 27m | 1h 57m | 1h 57m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Total Miles | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | | (No Account Specified) | 2226153 | Kenworth T270 (red) | 9/11/2020 12:15 PM | | 9/11/2020 1:28 PM | $197.10 | 0m | 1m | 1h 3m | 51m | 0 | 0 | 0 |
| 403 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/11/2020 10:07 PM | 9/11/2020 10:07 PM | 9/11/2020 10:58 PM | $70.00 | 51m | 0m | 0m | 51m | 0 | 0 | 0 |
| 404 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/12/2020 2:15 PM | 9/12/2020 2:26 PM | 9/12/2020 4:11 PM | $219.30 | 34m | 1h 12m | 54m | 1h 45m | 0 | 0 | 0 |
| 407 | | (No Account Specified) | 2229210 | Truck 316 2019 Kenworth T270 (red) | | 9/14/2020 8:37 AM | 9/14/2020 10:07 AM | $115.00 | 33m | 0m | 58m | 1h 30m | 0 | 0 | 0 |
| 408 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/14/2020 8:49 AM | 9/14/2020 10:09 AM | 9/14/2020 12:08 PM | $130.00 | 57m | 49m | 13m | 1h 59m | 0 | 0 | 0 |
| 410 | | | 2237384 | Truck 316 2019 Kenworth T270 (red) | 9/15/2020 3:37 PM | 9/15/2020 3:37 PM | 9/15/2020 5:28 PM | $149.00 | 11m | 46m | 54m | 1h 51m | 0 | 0 | 0 |
| 412 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/16/2020 4:20 PM | 9/16/2020 4:22 PM | 9/16/2020 5:18 PM | $0.00 | 26m | 6m | 24m | 56m | 0 | 0 | 0 |
| 413 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 10:43 AM | 9/17/2020 10:53 AM | 9/17/2020 11:33 AM | $100.00 | 20m | 20m | 0m | 40m | 0 | 0 | 0 |

316 Towing 00006

Exhibit D, Hyde Dep., Ex. 13

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | | | 1046060846 | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 12:02 PM | 9/17/2020 12:04 PM | 9/17/2020 1:07 PM | $89.00 | 1h 3m | 0m | 0m | 1h 3m | 0 | 0 |
| 415 | | | 2437727 | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 2:37 PM | 9/17/2020 2:37 PM | 9/17/2020 7:26 PM | $409.00 | 2h 26m | 13m | 2h 10m | 4h 49m | 0 | 0 |
| 418 | | | 2446942 | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 2:16 PM | 9/18/2020 2:18 PM | 9/18/2020 3:07 PM | $73.50 | 13m | 36m | 0m | 49m | 0 | 0 |
| 419 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 7:26 PM | 9/18/2020 7:27 PM | 9/18/2020 9:24 PM | $160.00 | 18m | 24m | 1h 15m | 1h 57m | 0 | 0 |
| 420 | | | 2248533 | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 10:11 PM | | 9/19/2020 1:54 AM | $182.00 | 0m | 11m | 2h 27m | 0m | 0 | 0 |
| 422 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 9/19/2020 7:18 AM | 9/19/2020 2:17 PM | $250.00 | 0m | 0m | 4h 30m | 6h 59m | 0 | 0 |
| 421 | | | 2248847 | Truck 316 2019 Kenworth T270 (red) | 9/19/2020 7:27 AM | 9/19/2020 7:37 AM | 9/19/2020 10:06 AM | $245.00 | 51m | 52m | 46m | 2h 29m | 0 | 0 |
| 423 | | | 2250442 | Truck 316 2019 Kenworth T270 (red) | 9/19/2020 4:54 PM | 9/19/2020 4:55 PM | 9/19/2020 6:21 PM | $133.00 | 35m | 11m | 40m | 1h 26m | 0 | 0 |
| 424 | | (No Account Specified) | | Truck 316 2019 | 9/21/2020 8:38 AM | 9/21/2020 8:40 AM | 9/21/2020 9:30 AM | $100.00 | 30m | 19m | 1m | 50m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 425 | | | (No Account Specified) | | | | Kenworth T270 (red) | | | | 9/21/2020 9:02 AM | | 9/21/2020 10:42 AM | | $130.00 | 0m | 0m | | 45m | 1h 34m | 0 | 0 |
| | 426 | | | | | 2256263 | | Truck 316 2019 Kenworth T270 (red) | | 9/21/2020 5:14 PM | | 9/21/2020 5:15 PM | | 9/21/2020 6:49 PM | | $186.00 | 48m | 45m | | 1m | 1h 48m | 0 | 0 |
| | 427 | | | | | 2257488 | | Truck 316 2019 Kenworth T270 (red) | | 9/22/2020 7:31 AM | | 9/22/2020 7:39 AM | | 9/22/2020 9:27 AM | | $115.50 | 0m | 0m | | 0m | 1h 27m | 0 | 0 |
| | 429 | | | | | 2262489 | | Truck 316 2019 Kenworth T270 (red) | | 9/23/2020 2:01 PM | | 9/23/2020 2:02 PM | | 9/23/2020 3:29 PM | | $157.00 | 36m | 50m | | 1m | 1h 54m | 0 | 0 |
| | 430 | | | | | 2259502 | | Truck 316 2019 Kenworth T270 (red) | | 9/23/2020 3:54 PM | | 9/23/2020 3:55 PM | | 9/23/2020 5:49 PM | | $145.30 | 1h 0m | 54m | | 0m | 1h 21m | 0 | 0 |
| | 434 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 9/24/2020 7:09 AM | | 9/24/2020 7:41 AM | | 9/24/2020 9:02 AM | | $290.00 | 18m | 59m | | 4m | 1h 23m | 0 | 0 |
| | 435 | | | | | 2264367 | | Truck 316 2019 Kenworth T270 (red) | | 9/24/2020 9:04 AM | | 9/24/2020 9:04 AM | | 9/24/2020 11:27 AM | | $241.50 | 46m | 18m | | 1h 19m | 2h 23m | 0 | 0 |
| | 436 | | | | | 2265680 | | Truck 316 2019 Kenworth T270 (red) | | 9/25/2020 9:03 AM | | 9/25/2020 9:34 AM | | 9/25/2020 9:46 AM | | $101.50 | 0m | 12m | | 0m | 12m | 0 | 0 |

245 Towing 00008

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 437 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 4:57 PM | 9/25/2020 5:25 PM | 9/25/2020 7:04 PM | $110.00 | 0m | 2m | 1h 37m | 1h 39m | 0 | 0 |
| | 438 | | | 2266489 | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 10:24 AM | 9/25/2020 10:28 AM | 9/25/2020 12:19 PM | $161.00 | 39m | 14m | 58m | 1h 51m | 0 | 0 |
| | 439 | | | 2268486 | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 12:18 PM | | 9/25/2020 2:59 PM | $213.00 | 0m | 11m | 54m | 1h 5m | 0 | 0 |
| | 440 | | | 2269217 | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 2:52 PM | 9/25/2020 3:02 PM | 9/25/2020 4:57 PM | $133.00 | 1h 8m | 47m | 0m | 1h 55m | 0 | 0 |
| | 441 | | | 2270714 | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 9:59 PM | 9/25/2020 10:00 PM | 9/25/2020 11:43 PM | $180.00 | 39m | 20m | 44m | 1h 43m | 0 | 0 |
| | 442 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 8:42 AM | 9/28/2020 8:45 AM | 9/28/2020 9:47 AM | $140.00 | 20m | 9m | 33m | 1h 2m | 0 | 0 |
| | 443 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 10:18 AM | 9/28/2020 10:20 AM | 9/28/2020 11:39 AM | $100.00 | 30m | 27m | 22m | 1h 19m | 0 | 0 |
| | 444 | | | 2276374 | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 10:47 AM | 9/28/2020 11:40 AM | 9/28/2020 1:00 PM | $197.00 | 36m | 0m | 44m | 1h 20m | 0 | 0 |
| | 445 | | | 2276569 | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 11:17 AM | 9/28/2020 1:02 PM | 9/28/2020 2:16 PM | $133.00 | 27m | 11m | 36m | 1h 14m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 446 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 9/28/2020 3:11 PM | | 9/28/2020 3:12 PM | | 9/28/2020 4:16 PM | | $110.00 | 47m | 0m | 17m | 1h 4m | 0 | 0 |
| | 447 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/28/2020 3:31 PM | | 9/28/2020 4:17 PM | | 9/28/2020 6:56 PM | | $115.00 | 39m | 10m | 1h 50m | 2h 39m | 0 | 0 |
| | 448 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/28/2020 8:13 PM | | 9/28/2020 8:14 PM | | 9/28/2020 9:22 PM | | $120.00 | 27m | 28m | 13m | 1h 8m | 0 | 0 |
| | 449 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/30/2020 12:44 AM | | | | 9/30/2020 9:01 AM | | $0.00 | 0m | 0m | 1h 19m | 1h 19m | 0 | 0 |
| | 450 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/30/2020 7:25 PM | | 9/30/2020 7:43 PM | | 9/30/2020 8:24 PM | | $90.00 | 0m | 38m | 3m | 41m | 0 | 0 |
| | 451 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 9/30/2020 9:59 PM | | 9/30/2020 10:00 PM | | 9/30/2020 11:05 PM | | $140.00 | 12m | 12m | 41m | 1h 5m | 0 | 0 |
| | 452 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 10/1/2020 7:03 PM | | 10/2/2020 8:00 AM | | 10/2/2020 9:42 AM | | $150.00 | 5m | 46m | 51m | 1h 42m | 0 | 0 |
| | 454 | | | | | 2303677 | | Truck 316 2019 Kenworth T270 (red) | | 10/6/2020 1:15 PM | | 10/6/2020 1:16 PM | | 10/6/2020 2:48 PM | | $240.00 | 23m | 16m | 53m | 1h 32m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 9:48 AM | 10/7/2020 10:14 AM | 10/7/2020 10:53 AM | $115.00 | 19m | 0m | 20m | 39m | 0 | 0 |
| 457 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 12:56 PM | 10/7/2020 12:57 PM | 10/7/2020 2:25 PM | $190.00 | 17m | 13m | 58m | 1h 28m | 0 | 0 |
| 458 | | | 2308601 | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 5:22 PM | 10/7/2020 5:22 PM | 10/7/2020 6:49 PM | $220.00 | 32m | 4m | 51m | 1h 27m | 0 | 0 |
| 459 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/8/2020 11:31 AM | 10/8/2020 11:33 AM | 10/8/2020 3:35 PM | $200.00 | 28m | 7m | 3h 27m | 4h 2m | 0 | 0 |
| 460 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/8/2020 8:52 PM | 10/8/2020 8:53 PM | 10/8/2020 9:30 PM | $75.00 | 8m | 29m | 0m | 37m | 0 | 0 |
| 461 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/9/2020 4:08 PM | 10/9/2020 4:08 PM | 10/9/2020 5:53 PM | $210.00 | 35m | 38m | 32m | 1h 45m | 0 | 0 |
| 462 | | | 2316442 | Truck 316 2019 Kenworth T270 (red) | 10/10/2020 12:50 AM | 10/10/2020 1:07 AM | 10/10/2020 5:08 AM | $0.00 | 56m | 48m | 2h 17m | 4h 1m | 0 | 0 |
| 463 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/12/2020 1:59 PM | 10/12/2020 2:00 PM | 10/12/2020 2:56 PM | $110.00 | 31m | 1m | 24m | 56m | 0 | 0 |
| 464 | | (No Account Specified) | | Truck 316 2019 | 10/12/2020 3:01 PM | 10/12/2020 3:09 PM | 10/12/2020 3:54 PM | $130.00 | 25m | 0m | 20m | 45m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | | (No Account Specified) | | Kenworth T270 (red) | 10/12/2020 4:31 PM | 10/12/2020 4:32 PM | 10/12/2020 5:28 PM | $120.00 | 6m | 24m | 26m | 56m | 0 | 0 | 0 |
| 466 | | | 2329999 | Kenworth T270 (red) | 10/14/2020 11:53 AM | 10/14/2020 11:54 AM | 10/14/2020 1:25 PM | $60.00 | 55m | 32m | 4m | 1h 31m | 0 | 0 | 0 |
| 467 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 3:20 PM | 10/14/2020 3:21 PM | 10/14/2020 4:20 PM | $100.00 | 31m | 27m | 1m | 59m | 0 | 0 | 0 |
| 468 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 4:54 PM | 10/14/2020 4:55 PM | 10/14/2020 6:23 PM | $190.00 | 1h 26m | 0m | 2m | 1h 28m | 0 | 0 | 0 |
| 469 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 9:49 PM | 10/15/2020 12:56 PM | 10/15/2020 2:00 PM | $130.00 | 18m | 45m | 1m | 1h 4m | 0 | 0 | 0 |
| 470 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/15/2020 10:00 AM | 10/15/2020 10:10 AM | 10/15/2020 11:41 AM | $120.00 | 36m | 18m | 37m | 1h 31m | 0 | 0 | 0 |
| 471 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/15/2020 12:07 PM | | 10/15/2020 12:54 PM | $110.00 | 0m | 0m | 17m | 0m | 0 | 0 | 0 |
| 473 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/16/2020 8:14 AM | 10/16/2020 8:24 AM | 10/16/2020 8:49 AM | $90.00 | 24m | 1m | 0m | 25m | 0 | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 474 | | | 2338813 | Truck 316 2019 Kenworth T270 (red) | 10/17/2020 7:39 AM | 10/17/2020 7:45 AM | 10/17/2020 9:34 AM | $155.75 | 50m | 36m | 23m | 1h 49m | 0 | 0 |
| | 475 | | | 2338878 | Truck 316 2019 Kenworth T270 (red) | 10/17/2020 9:34 AM | 10/17/2020 9:35 AM | 10/17/2020 12:32 PM | $193.25 | 1h 31m | 16m | 1h 10m | 2h 57m | 0 | 0 |
| | 476 | | | 2340263 | Truck 316 2019 Kenworth T270 (red) | 10/17/2020 10:45 AM | 10/17/2020 12:32 PM | 10/17/2020 2:16 PM | $0.00 | 40m | 14m | 50m | 1h 44m | 0 | 0 |
| | 477 | | | 2341351 | Truck 316 2019 Kenworth T270 (red) | 10/17/2020 3:25 PM | 10/17/2020 3:32 PM | 10/17/2020 5:26 PM | $147.50 | 1h 7m | 48m | 1h 54m | 1h 54m | 0 | 0 |
| | 478 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/19/2020 10:38 AM | 10/19/2020 10:38 AM | 10/19/2020 11:30 AM | $110.00 | 16m | 8m | 28m | 52m | 0 | 0 |
| | 479 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/19/2020 11:50 AM | 10/19/2020 11:51 AM | 10/19/2020 2:21 PM | $115.00 | 30m | 1h 3m | 1h 57m | 2h 30m 1h 30m | 0 | 0 |
| | 480 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/19/2020 11:53 AM | 10/19/2020 12:22 PM | 10/19/2020 1:22 PM | $115.00 | 0m | 1h 1m | 0m | 1h 0m | 0 | 0 |
| | 481 | | | 2346897 | Truck 316 2019 Kenworth T270 (red) | 10/19/2020 1:25 PM | 10/19/2020 2:22 PM | 10/19/2020 3:32 PM | $0.00 | 36m | 12m | 22m | 1h 10m | 0 | 0 |
| | 482 | | (No Account Specified) | | Truck 316 2019 | 10/19/2020 1:41 PM | 10/20/2020 7:41 AM | 10/20/2020 8:40 AM | $100.00 | 17m | 41m | 1m | 59m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 483 | | | (No Account Specified) | | | | Kenworth T270 (red) | | 10/19/2020 3:30 PM | | 10/19/2020 3:34 PM | | 10/19/2020 4:57 PM | | $200.00 | 38m | 45m | 0m | 1h 23m | 0 | 0 | 0 |
| | 484 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 10/20/2020 12:18 PM | | 10/20/2020 12:18 PM | | 10/20/2020 1:24 PM | | $100.00 | 18m | 40m | 8m | 1h 6m | 0 | 0 | 0 |
| | 485 | | | | | 2350802 | | Truck 316 2019 Kenworth T270 (red) | | 10/20/2020 4:01 PM | | 10/20/2020 4:19 PM | | 10/20/2020 5:13 PM | | $0.00 | 29m | 4m | 21m | 54m | 0 | 0 | 0 |
| | 486 | | | | | 2351844 | | Truck 316 2019 Kenworth T270 (red) | | 10/20/2020 9:47 PM | | 10/20/2020 9:49 PM | | 10/21/2020 12:25 AM | | $0.00 | 1h 17m | 1h 19m | 0m | 2h 36m | 0 | 0 | 0 |
| | 487 | | | IAAI | | 30617679 | | Truck 316 2019 Kenworth T270 (red) | | 10/21/2020 8:26 AM | | 10/21/2020 8:26 AM | | 10/21/2020 10:00 AM | | $100.00 | 48m | 0m | 46m | 1h 34m | 0 | 0 | 0 |
| | 488 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 10/21/2020 8:33 AM | | 10/21/2020 10:22 AM | | 10/21/2020 10:59 AM | | $100.00 | 0m | 13m | 24m | 37m | 0 | 0 | 0 |
| | 490 | | | IAAI | | 30658850 | | Truck 316 2019 Kenworth T270 (red) | | 10/21/2020 10:50 AM | | | | 10/21/2020 3:37 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |
| | 491 | | | IAAI | | 30658900 | | Truck 316 2019 Kenworth T270 (red) | | 10/21/2020 10:51 AM | | | | 10/21/2020 3:36 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | | (No Account Specified) | | Truck 316 2019 | 10/26/2020 12:20 PM | 10/26/2020 12:20 PM | 10/26/2020 1:22 PM | $100.00 | 22m | 39m | 1m | 1h | 0 | 0 |
| 500 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/23/2020 4:21 PM | 10/23/2020 4:50 PM | 10/23/2020 6:07 PM | $260.00 | 0m | 26m | 51m | 1h 17m | 0 | 0 |
| 499 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/22/2020 8:40 AM | 10/22/2020 8:41 AM | 10/22/2020 9:26 AM | $110.00 | 22m | 12m | 11m | 45m | 0 | 0 |
| 497 | | | | 2356354 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 9:42 PM | 10/21/2020 9:44 PM | 10/21/2020 10:30 PM | $59.75 | 24m | 7m | 15m | 46m | 0 | 0 |
| 496 | | | Quest | 12133220 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 4:14 PM | 10/21/2020 4:17 PM | 10/21/2020 4:22 PM | $0.00 | 0m | 0m | 0m | 5m | 0 | 0 |
| 495 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 4:18 PM | 10/21/2020 4:10 PM | 10/21/2020 5:15 PM | $100.00 | 51m | 0m | 14m 1h 0m | 1h 5m 1h 0m | 0 | 0 |
| 494 | | | IAAI | 30585663 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | 10/21/2020 11:33 AM | 10/21/2020 12:48 PM | $0.00 | 1m | 0m | 1h 14m | 1h 15m | 0 | 0 |
| 493 | | | IAAI | 30654733 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | | 10/21/2020 12:49 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 492 | | | IAAI | 30658942 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | | 10/21/2020 3:36 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 503 | | | | | | Kenworth T270 (red) | 10/26/2020 3:37 PM | | 10/26/2020 6:57 PM | $226.00 | 2h 4m | 0m | 1h 15m | 3h 19m | 0 | 0 |
| | 504 | | (No Account Specified) | | 2371913 | | Truck 316 2019 Kenworth T270 (red) | 10/26/2020 6:34 PM | 10/26/2020 6:58 PM | 10/26/2020 8:46 PM | $0.00 | 54m | 26m | 28m | 1h 48m | 0 | 0 |
| | 506 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 10/26/2020 11:06 PM | 10/26/2020 11:06 PM | 10/26/2020 11:54 PM | $115.00 | 8m | 40m | 0m | 48m | 0 | 0 |
| | 507 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 10/27/2020 3:02 PM | 10/27/2020 3:02 PM | 10/27/2020 4:25 PM | $100.00 | 18m | 18m | 47m | 1h 23m | 0 | 0 |
| | 508 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 10/27/2020 6:14 PM | 10/27/2020 6:16 PM | 10/27/2020 6:59 PM | $120.00 | 23m | 1m | 19m | 43m | 0 | 0 |
| | 511 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 10/28/2020 5:35 PM | | 10/28/2020 6:17 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 512 | | (No Account Specified) | | 2371764 | | Truck 316 2019 Kenworth T270 (red) | 10/28/2020 10:18 PM | 10/28/2020 10:19 PM | 10/28/2020 11:21 PM | $130.00 | 22m | 40m | 0m | 40m | 0 | 0 |
| | 513 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 10/30/2020 9:15 AM | 10/30/2020 9:20 AM | 10/30/2020 10:55 AM | $210.00 | 25m | 1h 10m | 0m | 1h 35m | 0 | 0 |

315 Towing 00026

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # / Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Invoice Total / Total Time | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | | | 2385778 | Truck 316 2019 Kenworth T270 (red) | 10/30/2020 12:07 PM | 10/30/2020 12:08 PM | 10/30/2020 1:36 PM | $0.00 | 48m | 40m | 0m | 1h 28m | 0 | 0 |
| 515 | | | 2390108 | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 3:30 PM | 10/31/2020 3:30 PM | 10/31/2020 5:39 PM | $66.25 | 1h 14m | 25m | 30m | 2h 9m | 0 | 0 |
| 516 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 3:56 PM | 10/31/2020 6:41 PM | 10/31/2020 7:07 PM | $110.00 | 1m | 25m | 0m | 26m | 0 | 0 |
| 518 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 10:37 AM | 10/31/2020 10:38 AM | 10/31/2020 11:41 AM | $160.00 | 15m | 13m | 35m | 1h 3m | 0 | 0 |
| 519 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 12:01 PM | 11/2/2020 12:03 PM | 11/2/2020 12:55 PM | $90.00 | 41m | 11m | 52m | 52m | 0 | 0 |
| 520 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 12:12 PM | | 11/2/2020 1:08 PM | $100.00 | 0m | 9m | 0m | 0m | 0 | 0 |
| 521 | | | 2395480 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 2:41 PM | 11/2/2020 4:15 PM | 11/2/2020 6:45 PM | $0.00 | 13m | 8m | 2h 9m | 2h 30m 25m | 0 | 0 |
| 523 | | | 2395883 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 6:17 PM | 11/2/2020 4:40 PM | 11/2/2020 10:23 PM | $0.00 | 1h 37m | 4h 6m | 0m | 5h 43m 3h 51m | 0 | 0 |
| 524 | | | 2396483 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 3:37 PM | | 11/2/2020 7:17 PM | $198.00 | 0m | 28m | 1h 59m | 1h 59m 2:15 | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | | | | 2408212 | Truck 316 2019 Kenworth T270 (red) | 11/5/2020 8:41 PM | 11/5/2020 8:43 PM | 11/5/2020 10:48 PM | $118.25 | 56m | 17m | 52m | 2h 5m | 0 | 0 |
| 536 | | | | | Kenworth T270 (red) | 11/5/2020 12:16 PM | 11/5/2020 12:19 PM | 11/5/2020 12:44 PM | $90.00 | 10m | 15m | 0m | 25m | 0 | 0 |
| 534 | | | | 2404036 | Truck 316 2019 Kenworth T270 (red) | 11/4/2020 4:42 PM | 11/4/2020 4:44 PM | 11/4/2020 6:37 PM | $98.75 | 43m | 42m | 28m | 1h 53m | 0 | 0 |
| 532 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 7:09 PM | 11/3/2020 7:10 PM | 11/3/2020 7:56 PM | $120.00 | 15m | 11m | 20m | 46m | 0 | 0 |
| 530 | | | | 2400244 | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 4:17 PM | 11/3/2020 4:18 PM | 11/3/2020 5:05 PM | $0.00 | 29m | 0m | 18m | 47m | 0 | 0 |
| 528 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 12:17 PM | 11/3/2020 1:02 PM | 11/3/2020 3:03 PM | $130.00 | 28m | 52m | 41m | 1h 1m | 0 | 0 |
| 527 | | | | 2396835 | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 6:13 AM | 11/3/2020 7:11 AM | 11/3/2020 10:05 AM | $201.25 | 59m | 8m | 1h 47m | 2h 54m | 0 | 0 |
| 526 | | | | 2396874 | Kenworth T270 (red) | 11/2/2020 4:45 PM | 11/2/2020 6:47 PM | 11/2/2020 8:39 PM | $95.75 | 1h 12m | 20m | 1h 52m | | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User / Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | | 2417977 | Truck 316 2019 Kenworth T270 (red) | 11/9/2020 12:04 PM | 11/9/2020 12:22 PM | 11/9/2020 2:04 PM | $99.00 | 55m | 1m | 1h 42m | | 0 | 0 |
| 543 | | 1046452637 | Truck 316 2019 Kenworth T270 (red) | 11/10/2020 11:07 AM | 11/10/2020 11:07 AM | 11/10/2020 11:47 AM | $100.00 | 10m | 1m | 29m | 40m | 0 | 0 |
| 544 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/10/2020 1:51 PM | 11/10/2020 1:53 PM | 11/10/2020 2:37 PM | $110.00 | 23m | 21m | | 44m | 0 | 0 |
| 546 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 1:47 PM | 11/11/2020 1:47 PM | 11/11/2020 2:48 PM | $90.00 | 31m | 29m | | 1h 1m | 0 | 0 |
| 547 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 2:51 PM | 11/11/2020 2:53 PM | 11/11/2020 3:51 PM | $130.00 | 9m | 11m | 38m | 58m | 0 | 0 |
| 548 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 3:13 PM | 11/11/2020 3:53 PM | 11/11/2020 5:12 PM | $110.00 | 52m | 4m | 23m | 1h 19m | 0 | 0 |
| 549 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 5:30 PM | 11/11/2020 5:31 PM | 11/11/2020 6:47 PM | $210.00 | 10m | 4m | 1h 2m | 1h 16m | 0 | 0 |
| 550 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 7:00 PM | 11/11/2020 7:37 PM | 11/11/2020 9:05 PM | $220.00 | 1m | 0m | 1h 28m | 1h 28m | 0 | 0 |
| 551 | (No Account Specified) | | Truck 316 2019 | 11/12/2020 8:25 AM | 11/12/2020 9:35 AM | 11/12/2020 9:35 AM | $1000.00 | 0m | 43m | 0m | 0m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Miles Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 552 | | (No Account Specified) | | Kenworth T270 (red) | 11/12/2020 12:19 PM | 11/12/2020 12:20 PM | 11/12/2020 1:21 PM | $110.00 | 24m | 17m | 20m | 1h 1m | 0 | 0 |
| | 553 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/12/2020 3:51 PM | 11/12/2020 3:53 PM | 11/12/2020 4:52 PM | $115.00 | 31m | 2m | 26m | 59m | 0 | 0 |
| | 556 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 11:39 AM | 11/16/2020 11:41 AM | 11/16/2020 11:59 AM | $90.00 | 11m | 7m | 0m | 18m | 0 | 0 |
| | 557 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 12:20 PM | | 11/16/2020 1:38 PM | $110.00 | 0m | 19m | 20m | 18m | 0 | 0 |
| | 558 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 1:31 PM | 11/16/2020 1:49 PM | 11/16/2020 2:23 PM | $110.00 | 15m | 10m | 9m | 34m | 0 | 0 |
| | 559 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/17/2020 10:32 AM | 11/17/2020 10:39 AM | 11/17/2020 11:54 AM | $120.00 | 18m | 17m | 40m | 1h 15m | 0 | 0 |
| | 560 | | | 2447830 | Truck 316 2019 Kenworth T270 (red) | 11/18/2020 6:01 AM | 11/18/2020 6:25 AM | 11/18/2020 9:42 AM | $238.00 | 32m | 1h 15m | 1h 30m | 3h 17m | 0 | 0 |
| 561 | 561 | | | 2451628 | Truck 316 2019 Kenworth T270 (red) | 11/19/2020 2:06 PM | 11/19/2020 2:17 PM | 11/19/2020 3:36 PM | $102.00 | 41m | 16m | 22m | 1h 19m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

215 Towing 00040

| User | Call # | Invoice # / Total Calls | Account / Total Invoiced | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Unloaded Miles | Loaded / Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/20/2020 1:13 PM | 11/20/2020 1:15 PM | 11/20/2020 2:42 PM | $180.00 | 15m | 33m | 39m | 1h 27m | 0 | 0 |
| 564 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/20/2020 1:45 PM | 11/20/2020 2:44 PM | 11/20/2020 4:55 PM | $200.00 | 43m | 1h 28m | 0m | 2h 11m | 0 | 0 |
| 565 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 8:35 AM | 11/23/2020 8:39 AM | 11/23/2020 10:33 AM | $200.00 | 36m | 17m | 1h 1m | 1h 54m | 0 | 0 |
| 566 | | | | 1046542739 | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 12:26 PM | 11/23/2020 1:11 PM | 11/23/2020 1:50 PM | $100.00 | 0m | 8m | 31m | 39m | 0 | 0 |
| 567 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 12:26 PM | 11/23/2020 12:26 PM | 11/23/2020 12:59 PM | $100.00 | 31m | 3m | 0m | 33m | 0 | 0 |
| 568 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 1:52 PM | | 11/23/2020 2:34 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 569 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 2:06 PM | 11/24/2020 2:09 PM | 11/24/2020 3:26 PM | $130.00 | 23m | 12m | 42m | 1h 17m | 0 | 0 |
| 570 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 2:56 PM | 11/24/2020 3:28 PM | 11/24/2020 4:45 PM | $100.00 | 45m | 18m | 14m | 1h 17m | 0 | 0 |
| 571 | | 1213189 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 5:57 PM | 11/24/2020 6:22 PM | 11/24/2020 7:12 PM | $125.00 | 0m | 0m | 50m | 50m | 0 | 0 |

248 Towing .00044

**Exhibit D, Hyde Dep., Ex. 13**

| User | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | (No Account Specified) | | Kenworth T270 (red) | 11/25/2020 10:37 AM | 11/25/2020 10:40 AM | 11/25/2020 11:12 AM | $100.00 | 13m | 19m | 0m | 32m | 0 | 0 |
| 573 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 11:32 AM | 11/25/2020 11:45 AM | 11/25/2020 12:53 PM | $115.00 | 37m | 31m | 0m | 0m | 0 | 0 |
| 574 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 12:28 PM | | 11/25/2020 1:37 PM | $90.00 | 0m | 25m | 0m | 0m | 0 | 0 |
| 575 | | 2475160 | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 1:27 PM | 11/25/2020 3:14 PM | 11/25/2020 3:47 PM | $95.50 | 1m | 32m | 0m | 33m | 0 | 0 |
| 577 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 9:11 PM | 11/25/2020 9:13 PM | 11/25/2020 11:11 PM | $150.00 | 49m | 1m | 1h 8m | ~~1h 58m~~ 1h 7m | 0 | 0 |
| 578 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 10:19 PM | 11/25/2020 10:20 PM | 11/25/2020 11:11 PM | $150.00 | 0m | 15m | 36m | 51m | 0 | 0 |
| 580 | | 2478917 | Truck 316 2019 Kenworth T270 (red) | 11/27/2020 11:37 AM | 11/27/2020 1:24 PM | 11/27/2020 2:40 PM | $165.00 | 1m | 11m | 1h 4m | 1h 16m | 0 | 0 |
| 581 | | 2487599 | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 9:58 AM | 11/30/2020 10:07 AM | 11/30/2020 2:29 PM | $0.00 | 2h 17m | 25m | 1h 40m | 4h 22m | 0 | 0 |

216 Towing 00042

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Miles Unloaded | Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 582 | | 2489115 | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 1:12 PM | 11/30/2020 3:15 PM | 11/30/2020 4:14 PM | $0.00 | 11m | 49m | 28m | 59m | 0 | 0 |
| | 584 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 11:23 PM | | 11/30/2020 12:14 AM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 586 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 3:30 PM | 12/1/2020 3:46 PM | 12/1/2020 5:16 PM | $250.00 | 15m | 1h 15m | 0m | 1h 30m | 0 | 0 |
| | 587 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 5:21 PM | 12/1/2020 5:26 PM | 12/1/2020 7:06 PM | $260.00 | 40m | 0m | 1h 1m | 1h 40m | 0 | 0 |
| | 588 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 6:43 PM | 12/1/2020 7:09 PM | 12/1/2020 9:24 PM | $115.00 | 1h 1m | 1h 14m | 0m | 2h 15m | 0 | 0 |
| | 589 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 12:37 PM | 12/2/2020 12:37 PM | 12/2/2020 1:11 PM | $100.00 | 14m | 15m | 5m | 34m | 0 | 0 |
| | 590 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/2/2020 6:34 PM | 12/2/2020 6:47 PM | 12/2/2020 7:29 PM | $125.00 | 17m | 21m | 4m | 42m | 0 | 0 |
| | 591 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/2/2020 6:39 PM | 12/2/2020 7:30 PM | 12/2/2020 8:55 PM | $165.00 | 55m | 30m | 0m | 1h 25m | 0 | 0 |
| | 592 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/3/2020 2:37 PM | 12/3/2020 3:02 PM | 12/3/2020 5:03 PM | $160.00 | 14m | 29m | | 1h 18m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 593 |  | (No Account Specified) |  |  |  |  | Kenworth T270 (red) | 12/4/2020 11:59 AM | 12/4/2020 12:09 PM | 12/4/2020 1:14 PM | $130.00 | 16m | 50m | 0m | 1h 5m | 0 | 0 |
|  | 594 |  |  |  |  | 2506472 |  | Truck 316 2019 Kenworth T270 (red) | 12/4/2020 9:06 PM | 12/4/2020 9:20 PM | 12/4/2020 10:22 PM | $60.00 | 26m | 36m | 0m | 1h 2m | 0 | 0 |
|  | 595 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 12/5/2020 12:29 PM | 12/5/2020 12:30 PM | 12/5/2020 2:19 PM | $115.00 | 34m | 0m | 1h 15m | 1h 49m | 0 | 0 |
|  | 596 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 12/5/2020 3:19 PM | 12/5/2020 3:21 PM | 12/5/2020 3:44 PM | $90.00 | 19m | 4m | 23m | 46m | 0 | 0 |
|  | 597 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 12/7/2020 7:51 AM | 12/7/2020 7:52 AM | 12/7/2020 8:30 AM | $100.00 | 24m | 0m | 14m | 38m | 0 | 0 |
|  | 599 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 12/7/2020 6:51 PM |  | 12/7/2020 6:50 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 600 |  |  |  |  | 2515842 |  | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 5:52 AM | 12/8/2020 7:09 AM | 12/8/2020 8:07 AM | $120.50 | 7m | 19m | 32m | 58m | 0 | 0 |
|  | 601 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 1:11 PM | 12/8/2020 1:13 PM | 12/8/2020 2:20 PM | $120.00 | 19m | 39m | 9m | 1h 7m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time (Avg) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Miles) | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 5:56 PM | 12/8/2020 5:56 PM | 12/8/2020 7:14 PM | $155.00 | 38m | 8m | 32m | 1h 18m | 0 | 0 |
| 603 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/9/2020 10:37 AM | 12/9/2020 11:00 AM | 12/9/2020 11:10 AM | $90.00 | 0m | 10m | 0m | 10m | 0 | 0 |
| 604 | | | | | | 1046652036 | | Truck 316 2019 Kenworth T270 (red) | 12/9/2020 11:51 AM | 12/9/2020 11:52 AM | 12/9/2020 1:42 PM | | 1h 2m | 44m | 1h 11m | 1h 50m | 0 | 0 |
| 606 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 3:28 PM | 12/10/2020 3:46 PM | 12/10/2020 5:07 PM | $120.00 | 16m | 21m | 44m | 1h 21m | 0 | 0 |
| 607 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 6:23 PM | 12/10/2020 6:42 PM | 12/10/2020 7:27 PM | $170.00 | 0m | 7m | 39m | 45m | 0 | 0 |
| 608 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 7:21 PM | 12/10/2020 7:38 PM | 12/11/2020 7:28 AM | $150.00 | 31m | 8m | 11h 11m | 11h 50m | 0 | 0 |
| 609 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 7:27 AM | 12/11/2020 8:04 AM | 12/11/2020 8:21 AM | $100.00 | 1m | 0m | 16m | 17m | 0 | 0 |
| 610 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 8:31 AM | | 12/11/2020 8:51 AM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 611 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 11:35 AM | 12/11/2020 11:47 AM | 12/11/2020 12:21 PM | $100.00 | 30m | 4m | 0m | 34m | 0 | 0 |

215 Towing 0.0045

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | (No Account Specified) | Kenworth T270 (red) | 12/11/2020 12:12 PM | 12/11/2020 12:30 PM | 12/11/2020 1:44 PM | $150.00 | 4m | 27m | 43m | 1h 14m | 0 | 0 |
| 613 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 12:39 PM | 12/11/2020 7:15 AM | 12/12/2020 9:28 AM | $150.00 | 1h 34m | 10m | 29m | 2h 13m | 0 | 0 |
| 614 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 2:06 PM | 12/11/2020 2:47 PM | 12/11/2020 4:12 PM | $150.00 | 3m | 18m | 1h 4m | 1h 25m | 0 | 0 |
| 616 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 12:11 PM | 12/12/2020 12:11 PM | 12/12/2020 1:12 PM | $120.00 | 24m | 34m | 3m | 1h 1m | 0 | 0 |
| 617 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 2:40 PM | 12/12/2020 2:41 PM | 12/12/2020 3:29 PM | $110.00 | 18m | 26m | 4m | 48m | 0 | 0 |
| 618 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 5:29 PM | 12/12/2020 5:33 PM | 12/12/2020 6:55 PM | $130.00 | 50m | 32m | 0m | 1h 22m | 0 | 0 |
| 619 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 12:18 PM | 12/14/2020 2:27 PM | 12/14/2020 3:57 PM | $190.00 | 1m | 1h 27m | 2m | 1h 30m | 0 | 0 |
| 620 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 2:43 PM | 12/14/2020 3:57 PM | 12/14/2020 5:39 PM | $90.00 | 1h 0m | 42m | 0m | 1h 42m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

318 Towing 00048

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 621 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 9:36 PM | 12/14/2020 9:36 PM | 12/14/2020 10:29 PM | $120.00 | 31m | 22m | 0m | 53m | 0 | 0 |
| | 623 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 11:05 AM | 12/15/2020 11:11 AM | 12/15/2020 11:34 AM | $90.00 | 14m | 9m | 0m | 23m | 0 | 0 |
| | 624 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 1:29 PM | 12/15/2020 1:32 PM | 12/15/2020 3:01 PM | $110.00 | 34m | 55m | 0m | 1h 29m | 0 | 0 |
| | 625 | | | | | 2544737 | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 11:37 PM | 12/15/2020 11:40 PM | 12/16/2020 2:10 AM | $0.00 | 44m | 51m | 55m | 2h 30m | 0 | 0 |
| | 627 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/16/2020 3:20 PM | 12/16/2020 3:20 PM | 12/16/2020 4:37 PM | $120.00 | 36m | 20m | 21m | 1h 17m | 0 | 0 |
| | 626 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/16/2020 10:14 AM | 12/16/2020 10:15 AM | 12/16/2020 11:09 AM | $110.00 | 23m | 14m | 17m | 54m | 0 | 0 |
| | 630 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/18/2020 11:10 AM | 12/18/2020 11:11 AM | 12/18/2020 11:33 AM | $130.00 | 18m | 4m | 0m | 22m | 0 | 0 |
| | 631 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/18/2020 1:46 PM | 12/18/2020 1:49 PM | 12/18/2020 6:16 PM | $350.00 | 37m | 1h 16m | 2h 34m | 4h 27m | 0 | 0 |
| | 632 | | (No Account Specified) | | | | | Truck 316 2019 | 12/19/2020 9:49 AM | | 12/19/2020 11:18 AM | $140.00 | 0m | 25m | 24m | | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 634 | | (No Account Specified) | | Kenworth T270 (red) | 12/19/2020 12:51 PM | 12/19/2020 12:52 PM | 12/19/2020 1:23 PM | $100.00 | 14m | 6m | 11m | 31m | 0 | 0 |
| | 635 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/19/2020 7:26 PM | 12/19/2020 7:26 PM | 12/19/2020 8:03 PM | $95.00 | 19m | 17m | 1m | 37m | 0 | 0 |
| | 636 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 8:27 AM | 12/21/2020 8:35 AM | 12/21/2020 9:12 AM | $90.00 | 13m | 16m | 8m | 37m | 0 | 0 |
| | 637 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 9:10 AM | 12/21/2020 10:36 AM | 12/21/2020 11:47 AM | $150.00 | 22m | 49m | 0m | 1h 11m | 0 | 0 |
| | 638 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 9:27 AM | 12/21/2020 9:38 AM | 12/21/2020 10:33 AM | $150.00 | 47m | 8m | 0m | 55m | 0 | 0 |
| | 639 | | | 1046736335 | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 11:01 AM | 12/21/2020 11:58 AM | 12/21/2020 12:43 PM | $100.00 | 19m | 26m | 0m | 45m | 0 | 0 |
| | 640 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 11:57 AM | 12/21/2020 1:01 PM | 12/21/2020 1:23 PM | $100.00 | 4m | 19m | 0m | 22m | 0 | 0 |
| | 641 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 1:40 PM | 12/21/2020 2:29 PM | 12/21/2020 3:15 PM | $120.00 | 0m | 17m | 30m | 46m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User / Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute AVG Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 642 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/21/2020 7:53 PM | 12/21/2020 8:16 PM | 12/21/2020 9:42 PM | $385.00 | 0m | 1h 26m | 1h 26m | | 0 | 0 |
| 643 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 11:43 AM | 12/22/2020 11:58 AM | 12/22/2020 12:33 PM | $110.00 | 3m | 10m | 22m | 35m | 0 | 0 |
| 644 | | (No Account Specified) | 1046745859 | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 11:55 AM | 12/22/2020 12:35 PM | 12/22/2020 1:33 PM | $100.00 | 16m | 24m | 18m | 58m | 0 | 0 |
| 645 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 12:34 PM | 12/22/2020 1:47 PM | 12/22/2020 2:46 PM | $100.00 | 20m | 39m | 59m | 59m | 0 | 0 |
| 646 | | | 1046746290 | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 1:16 PM | 12/22/2020 2:48 PM | 12/22/2020 3:24 PM | $100.00 | 12m | 12m | 12m | 36m | 0 | 0 |
| 649 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 6:10 PM | 12/23/2020 9:45 AM | 12/23/2020 11:00 AM | $150.00 | 10m | 55m | 10m | 1h 15m | 0 | 0 |
| 650 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 6:13 PM | | 12/22/2020 7:12 PM | $110.00 | 0m | 38m | 0m | 0m | 0 | 0 |
| 651 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 10:46 PM | 12/22/2020 10:47 PM | 12/23/2020 12:09 AM | $170.00 | 21m | 24m | 37m | 1h 22m | 0 | 0 |
| 652 | | (No Account Specified) | | Truck 316 2019 | 12/25/2020 11:01 AM | 12/25/2020 11:04 AM | 12/25/2020 3:26 PM | $110.00 | 38m | 3h 34m | 10m | 4h 22m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | User | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Total On Scene | Completed | Total Towing | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing | Loaded | Total Time | Avg Miles | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | | | (No Account Specified) | | | | | Kenworth T270 (red) | 12/28/2020 7:48 AM | 12/28/2020 7:49 AM | | 12/28/2020 9:00 AM | | $120.00 | 40m | 26m | 5m | 1h 11m | | | 0 | 0 |
| 655 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 9:27 AM | 12/28/2020 9:34 AM | | 12/28/2020 10:37 AM | | $130.00 | 21m | 39m | 3m | 1h 3m | | | 0 | 0 |
| 656 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 1:56 PM | 12/28/2020 1:56 PM | | 12/28/2020 2:41 PM | | $100.00 | 9m | 38m | 0m | 45m | | | 0 | 0 |
| 657 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 4:16 PM | 12/28/2020 4:23 PM | | 12/28/2020 5:17 PM | | $130.00 | 16m | 14m | 24m | 54m | | | 0 | 0 |
| 658 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 11:33 AM | 12/29/2020 12:00 PM | | 12/29/2020 12:40 PM | | $100.00 | 1m | 23m | 16m | 40m | | | 0 | 0 |
| 659 | | | | 1046791165 | | | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 1:40 PM | 12/29/2020 1:57 PM | | 12/29/2020 2:24 PM | | $100.00 | 0m | 26m | 1m | 27m | | | 0 | 0 |
| 660 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 2:04 PM | 12/29/2020 2:49 PM | | 12/29/2020 2:50 PM | | $90.00 | 2m | 0m | 0m | 1m | | | 0 | 0 |
| 661 | | | Agero | | 706683316 | | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 3:46 PM | 12/29/2020 4:44 PM | | 12/29/2020 5:42 PM | | $0.00 | 21m | 32m | 5m | 58m | | | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | | | (No Account Specified) | | Truck 316 2019 | 1/1/2021 10:36 PM | 1/1/2021 10:41 PM | 1/1/2021 11:08 PM | $120.00 | 0m | 0m | 0m | 27m | 0 | 0 |
| 670 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/1/2021 8:44 PM | 1/1/2021 8:46 PM | 1/1/2021 9:41 PM | $120.00 | 25m | 30m | 0m | 55m | 0 | 0 |
| 669 | | | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/1/2021 4:40 PM | 1/1/2021 4:41 PM | 1/1/2021 6:32 PM | $0.00 | 1h 14m | 36m | 1m | 1h 51m | 0 | 0 |
| 668 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/1/2021 1:56 PM | 1/1/2021 2:02 PM | 1/1/2021 2:58 PM | $120.00 | 51m | 0m | 5m | 56m | 0 | 0 |
| 667 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/31/2020 3:17 PM | 12/31/2020 3:18 PM | 12/31/2020 3:10 PM | $100.00 | 23m | 0m | 0m | 0m | 0 | 0 |
| 666 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/30/2020 5:43 PM | 12/30/2020 5:48 PM | 12/30/2020 7:01 PM | $135.00 | 38m | 19m | 16m | 1h 13m | 0 | 0 |
| 665 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/30/2020 1:19 PM | 12/30/2020 1:19 PM | 12/30/2020 2:48 PM | $200.00 | 1h 22m | 7m | 0m | 1h 29m | 0 | 0 |
| 664 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/30/2020 7:24 AM | 12/30/2020 7:29 AM | 12/30/2020 8:47 AM | $220.00 | 1h 18m | 0m | 0m | 1h 18m | 0 | 0 |
| 662 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 4:08 PM | 12/29/2020 4:18 PM | 12/29/2020 4:27 PM | $100.00 | 2m | 7m | 0m | 9m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 672 | | (No Account Specified) | | | Kenworth T270 (red) | 1/2/2021 12:40 PM | 1/2/2021 12:43 PM | 1/2/2021 2:26 PM | $210.00 | 1h 9m | 1m | 33m | 1h 43m | 0 | 0 |
| | 673 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/2/2021 4:46 PM | 1/2/2021 4:48 PM | 1/2/2021 5:53 PM | $100.00 | 16m | 47m | 2m | 1h 5m | 0 | 0 |
| | 674 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/2/2021 5:33 PM | 1/2/2021 6:04 PM | 1/2/2021 6:32 PM | $120.00 | 26m | 2m | 0m | 28m | 0 | 0 |
| | 676 | | Agero | 914324345 | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 10:09 AM | 1/4/2021 10:09 AM | 1/4/2021 12:37 PM | $0.00 | 1h 11m | 1h 17m | 0m | 2h 28m / 1h 39m | 0 | 0 |
| | 677 | | Agero | 775979468 | | Truck 316 2019 Kenworth T270 (red) | 1/2/2021 11:27 AM | 1/2/2021 11:48 AM | 1/2/2021 1:10 PM | $150.00 | 18m | 19m | 45m | 1h 22m | 0 | 0 |
| | 678 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 11:54 AM | 1/4/2021 1:35 PM | 1/4/2021 2:41 PM | $100.00 | 17m | 37m | 12m | 1h 6m | 0 | 0 |
| | 679 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 1:36 PM | 1/4/2021 2:42 PM | 1/4/2021 4:05 PM | $160.00 | 27m | 34m | 22m | 1h 23m | 0 | 0 |
| | 680 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 3:44 PM | 1/4/2021 5:34 PM | 1/4/2021 9:25 PM | $50.00 | 48m | 0m | 3h 3m | 3h 51m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 5:59 PM | 1/7/2021 11:36 AM | 1/7/2021 12:14 PM | $110.00 | 38m | 1m | 0m | 38m | 0 | 0 |
| 691 | Agero | 834465591 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 2:27 PM | 1/6/2021 2:44 PM | 1/6/2021 5:06 PM | $0.00 | 37m | 1h 25m | 20m | 2h 22m | 0 | 0 |
| 690 | Agero | 753702150 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 1:05 PM | 1/6/2021 1:08 PM | 1/6/2021 2:30 PM | $0.00 | 35m | 47m | 0m | 1h 22m | 0 | 0 |
| 689 | Agero | 237058724 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 11:06 AM | 1/6/2021 11:05 AM | 1/6/2021 12:18 PM | $0.00 | 33m | 7m | 33m | 1h 13m | 0 | 0 |
| 687 | Agero | 823741237 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 7:17 PM | 1/5/2021 7:20 PM | 1/5/2021 9:03 PM | $0.00 | 29m | 1h 14m | 0m | 1h 43m | 0 | 0 |
| 685 | Agero | 808471179 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 2:18 PM | 1/5/2021 3:38 PM | 1/5/2021 4:29 PM | $0.00 | 0m | 47m | 4m | 51m | 0 | 0 |
| 684 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 2:15 PM | 1/5/2021 2:30 PM | 1/5/2021 3:06 PM | $110.00 | 25m | 43m | 11m | 36m | 0 | 0 |
| 683 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 12:54 PM | 1/5/2021 1:03 PM | 1/5/2021 2:11 PM | $120.00 | 22m | 16m | 3m | 1h 8m | 0 | 0 |
| 682 | Agero | 635408897 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 11:05 AM | 1/5/2021 11:07 AM | 1/5/2021 12:44 PM | $0.00 | 37m | 16m | 44m | 1h 37m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/8/2021 5:32 PM | 1/8/2021 5:38 PM | 1/8/2021 7:32 PM | $320.00 | 42m | 9m | 1h 3m | 1h 54m | 0 | 0 |
| 702 | Agero | 474813851 | Truck 316 2019 Kenworth T270 (red) | 1/8/2021 3:46 PM | 1/8/2021 3:48 PM | 1/8/2021 5:26 PM | $0.00 | 1h 15m | 22m | 1m | 1h 38m | 0 | 0 |
| 701 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/8/2021 12:57 PM | 1/8/2021 12:59 PM | 1/8/2021 1:26 PM | $110.00 | 14m | 13m | 0m | 27m | 0 | 0 |
| 700 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/8/2021 11:40 AM | 1/8/2021 11:40 AM | 1/8/2021 1:38 PM | $120.00 | 1h 6m | 52m | 0m | ~~1h 58m~~ 1h 31m | 0 | 0 |
| 697 | Agero | 588892772 | Truck 316 2019 Kenworth T270 (red) | 1/7/2021 9:23 AM | 1/7/2021 10:02 AM | 1/7/2021 10:50 AM | $0.00 | 1m | 44m | 3m | 48m | 0 | 0 |
| 696 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/7/2021 6:53 AM | 1/7/2021 7:09 AM | 1/7/2021 8:02 AM | $120.00 | 18m | 0m | 35m | 53m | 0 | 0 |
| 695 | Agero | 790509411 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 7:45 PM | 1/6/2021 8:14 PM | 1/6/2021 9:09 PM | $0.00 | 16m | 39m | 35m | 55m | 0 | 0 |
| 694 | Agero | 308190031 | Kenworth T270 (red) | 1/6/2021 6:36 PM | 1/6/2021 6:39 PM | 1/6/2021 8:13 PM | $0.00 | 35m | 0m | 44m | 1h 34m | 0 | 0 |

Column headers (rotated): User | Call # # | Invoice # / Total Calls | Account / Total Invoiced | PO # | AVG Invoice | Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time | Invoice Total | AVG Enroute Time | Unloaded / On Scene | Loaded / Towing | Total Time / Total Miles | Unloaded Miles | AVG Loaded Miles

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 704 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 9:49 AM | 1/9/2021 9:50 AM | 1/9/2021 10:56 AM | $190.00 | 17m | 7m | 42m | 1h 6m | 0 | 0 |
|  | 705 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 11:44 AM | 1/9/2021 11:45 AM | 1/9/2021 1:24 PM | $170.00 | 51m | 8m | 40m | 1h 39m | 0 | 0 |
|  | 706 |  | Agero |  | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 11:50 AM | 1/9/2021 1:25 PM | 1/9/2021 4:24 PM | $420.00 | 43m | 2h 17m | 0m | 2h 59m | 0 | 0 |
|  | 707 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 2:34 PM | 1/9/2021 5:00 PM | 1/9/2021 5:57 PM | $110.00 | 28m | 11m | 18m | 57m | 0 | 0 |
|  | 708 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 2:52 PM | 1/9/2021 6:08 PM | 1/9/2021 6:18 PM | $110.00 | 0m | 10m | 0m | 10m | 0 | 0 |
|  | 710 |  | Agero | 600354994 | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 8:10 PM | 1/9/2021 8:26 PM | 1/9/2021 9:51 PM | $0.00 | 1m | 1h 24m | 0m | 1h 25m | 0 | 0 |
|  | 712 |  | Agero | 831655520 | Truck 316 2019 Kenworth T270 (red) | 1/11/2021 11:58 AM | 1/11/2021 12:01 PM | 1/11/2021 1:34 PM | $0.00 | 17m | 47m | 29m | 1h 33m | 0 | 0 |
|  | 714 |  | Agero | 808896305 | Truck 316 2019 Kenworth T270 (red) | 1/11/2021 3:22 PM | 1/11/2021 3:23 PM | 1/11/2021 5:25 PM | $0.00 | 36m | 24m | 1h 2m | 2h 2m | 0 | 0 |
|  | 717 |  | (No Account Specified) |  | Truck 316 2019 | 1/11/2021 8:14 PM | 1/11/2021 8:15 PM | 1/11/2021 9:06 PM | $110.00 | 24m | 0m | 27m | 51m | 0 | 0 |

316 Towing   00055

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # | Invoice # | Account | Total Calls PO # | Total Invoiced Avg Invoice | Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/13/2021 3:05 PM | 1/13/2021 3:06 PM | 1/13/2021 4:29 PM | $110.00 | 50m | 0m | 33m | 1h 23m | 0 | 0 |
| 728 | | Agero | | | Truck 316 2019 Kenworth T270 (red) | 1/13/2021 1:40 PM | 1/13/2021 2:44 PM | 1/13/2021 2:49 PM | $0.00 | 0m | 5m | 0m | 5m | 0 | 0 |
| 726 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 8:18 PM | 1/12/2021 7:01 PM | 1/12/2021 8:18 PM | $110.00 | 24m | 0m | 53m | 1h 17m | 0 | 0 |
| 725 | | Quest | 12326848 | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 5:43 PM | 1/12/2021 6:02 PM | 1/12/2021 6:46 PM | $110.00 | 7m | 8m | 29m | 44m | 0 | 0 |
| 722 | | Agero | 814263301 | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 2:08 PM | 1/12/2021 3:01 PM | 1/12/2021 4:04 PM | $0.00 | 25m | 8m | 30m | 1h 3m | 0 | 0 |
| 721 | | Agero | 267715156 | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 12:45 PM | 1/12/2021 1:30 PM | 1/12/2021 3:00 PM | $0.00 | 28m | 20m | 42m | 1h 30m | 0 | 0 |
| 720 | | Agero | 508533743 | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 12:18 PM | 1/12/2021 12:18 PM | 1/12/2021 1:29 PM | $0.00 | 32m | 6m | 33m | 1h 11m | 0 | 0 |
| 718 | | Agero | 685209508 | | Kenworth T270 (red) | 1/12/2021 8:13 AM | 1/12/2021 8:26 AM | 1/12/2021 9:57 AM | $0.00 | 45m | 11m | 35m | 1h 31m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

318 Towing 00056

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | (No Account Specified) | | Truck 316 2019 | 1/16/2021 6:09 PM | 1/16/2021 6:10 PM | 1/16/2021 8:07 PM | $170.00 | 1h 2m | 8m | 47m | 1h | 0 | 0 |
| 738 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 12:38 PM | 1/16/2021 1:06 PM | 1/16/2021 3:31 PM | $120.00 | 59m | 0m | 1h 26m | 2h 25m | 0 | 0 |
| 737 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 10:54 AM | 1/16/2021 10:55 AM | 1/16/2021 1:04 PM | $130.00 | 1h 19m | 11m | 39m | 2h 9m | 0 | 0 |
| 736 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 7:58 AM | 1/16/2021 7:59 AM | 1/16/2021 9:02 AM | $110.00 | 24m | 8m | 31m | 1h 3m | 0 | 0 |
| 735 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/15/2021 9:01 AM | 1/15/2021 9:07 AM | 1/15/2021 10:45 AM | $220.00 | 33m | 1h 5m | 0m | 1h 38m | 0 | 0 |
| 734 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 3:06 PM | 1/14/2021 3:15 PM | 1/14/2021 4:09 PM | $110.00 | 19m | 0m | 35m | 54m | 0 | 0 |
| 733 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 2:24 PM | 1/14/2021 2:28 PM | 1/14/2021 3:11 PM | $100.00 | 42m | 0m | 1m | 43m | 0 | 0 |
| 731 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 10:38 AM | 1/14/2021 10:45 AM | 1/14/2021 12:14 PM | $90.00 | 49m | 10m | 30m | 1h 29m | 0 | 0 |
| 730 | | 2645649 | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 8:10 AM | 1/14/2021 8:12 AM | 1/13/2021 5:40 PM | $0.00 | 11m | 1h 4m | 0m | 0m | 0 | 0 |

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/19/2021 4:04 PM | 1/19/2021 6:36 PM | 1/19/2021 8:23 PM | $130.00 | 1h 8m | 9m | 30m | 1h 47m | 0 | 0 |
| 748 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/19/2021 3:55 PM | 1/19/2021 4:24 PM | 1/19/2021 6:32 PM | $170.00 | 1h 3m | 1m | 1h 4m | 2h 8m | 0 | 0 |
| 747 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/19/2021 12:29 PM | 1/19/2021 12:35 PM | 1/19/2021 4:17 PM | $120.00 | 3h 33m | 9m | 0m | 3h 42m | 0 | 0 |
| 746 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/19/2021 9:33 AM | 1/19/2021 9:36 AM | 1/19/2021 10:11 AM | $90.00 | 31m | 4m | 0m | 35m | 0 | 0 |
| 744 | Allstate | 1046930833 | Truck 316 2019 Kenworth T270 (red) | 1/18/2021 3:25 PM | 1/18/2021 4:18 PM | 1/18/2021 4:18 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 743 | | 1046930833 | Truck 316 2019 Kenworth T270 (red) | 1/18/2021 3:19 PM | 1/18/2021 3:34 PM | 1/18/2021 4:17 PM | $100.00 | 19m | 24m | 0m | 43m | 0 | 0 |
| 741 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/18/2021 10:11 AM | 1/18/2021 10:11 AM | 1/18/2021 11:44 AM | $130.00 | 54m | 38m | 1m | 1h 33m | 0 | 0 |
| 740 | (No Account Specified) | | Kenworth T270 (red) | 1/17/2021 4:49 PM | 1/18/2021 6:16 AM | 1/18/2021 8:25 AM | $120.00 | 1h 12m | 11m | 46m | 2h 9m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # / Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Unloaded Miles | Avg Miles / Loa... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 751 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/20/2021 9:31 AM | 1/20/2021 9:32 AM | 1/20/2021 10:26 AM | $110.00 | 54m | 0m | 54m | 54m | 0 | 0 |
| | 752 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/21/2021 9:42 AM | 1/21/2021 9:43 AM | 1/21/2021 10:31 AM | $100.00 | 47m | 0m | 1m | 48m | 0 | 0 |
| | 755 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/21/2021 8:27 PM | 1/21/2021 9:00 PM | 1/21/2021 10:29 PM | $290.00 | 34m | 0m | 55m | 1h 29m | 0 | 0 |
| | 757 | Allstate | 1046956137 | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 9:36 AM | 1/22/2021 9:37 AM | 1/22/2021 11:54 AM | $0.00 | 41m | 9m | 1h 27m | 2h 17m | 0 | 0 |
| | 759 | Allstate | 1046956743 | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 11:53 AM | 1/22/2021 11:54 AM | 1/22/2021 1:42 PM | $0.00 | 1h 3m | 15m | 30m | 1h 48m | 0 | 0 |
| | 762 | Allstate | 1046959538 | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 6:28 PM | 1/22/2021 6:28 PM | 1/22/2021 7:40 PM | $0.00 | 45m | 6m | 21m | 1h 12m | 0 | 0 |
| | 763 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 9:07 PM | 1/22/2021 8:01 PM | 1/22/2021 9:06 PM | $150.00 | 22m | 0m | 43m | 1h 5m | 0 | 0 |
| | 825 | Agero | 352889645 | Truck 316 2019 Kenworth T270 (red) | | | 2/1/2021 12:00 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 766 | (No Account Specified) | | Truck 316 2019 | 1/23/2021 5:04 PM | 1/23/2021 5:13 PM | 1/23/2021 5:26 PM | $110.00 | 0m | 1m | 12m | 13m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | | Allstate | 1046971234 | Kenworth T270 (red) | 1/25/2021 7:16 AM | 1/25/2021 7:26 AM | 1/25/2021 8:22 AM | $0.00 | 27m | 7m | 22m | 56m | 0 | 0 |
| 777 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/25/2021 7:23 PM | 1/25/2021 7:24 PM | 1/25/2021 11:04 PM | $390.00 | 2h 6m | 7m | 1h 28m | 3h 40m | 0 | 0 |
| 786 | | Allstate | 1046986716 | Truck 316 2019 Kenworth T270 (red) | 1/26/2021 5:53 PM | 1/26/2021 5:55 PM | 1/26/2021 8:14 PM | $132.00 | 47m | 4m | 1h 27m | 2h 19m | 0 | 0 |
| 788 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/26/2021 9:09 PM | 1/26/2021 9:09 PM | 1/26/2021 9:57 PM | $130.00 | 42m | 6m | 0m | 48m | 0 | 0 |
| 795 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/27/2021 6:29 PM | 1/27/2021 6:29 PM | 1/27/2021 8:16 PM | $250.00 | 1h 47m | 0m | 1m | 1h 47m | 0 | 0 |
| 803 | | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 6:56 PM | 1/28/2021 6:57 PM | 1/28/2021 7:33 PM | $0.00 | 20m | 16m | 0m | 36m | 0 | 0 |
| 833 | | Agero | 597834443 | Truck 316 2019 Kenworth T270 (red) | | | 1/28/2021 7:30 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 806 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 9:06 PM | 1/28/2021 9:07 PM | 1/28/2021 9:56 PM | $110.00 | 36m | 13m | 0m | 49m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

216 Towing 00060

| User / Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | | Allstate | 1047002004 | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 9:40 PM | 1/28/2021 9:57 PM | 1/28/2021 10:40 PM | $150.00 | 39m | 11m | 46m | 1h 36m | 0 | 0 |
| 815 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/29/2021 6:05 PM | 1/29/2021 6:05 PM | 1/29/2021 7:41 PM | $0.00 | 6m | 13m | 24m | 43m | 0 | 0 |
| 842 | | Agero | 297807757 | Truck 316 2019 Kenworth T270 (red) | | | 1/29/2021 8:15 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 816 | | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/30/2021 12:00 AM | 1/30/2021 12:01 AM | 1/30/2021 1:59 AM | $240.00 | 55m | 13m | 50m | 1h 58m | 0 | 0 |
| 839 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/1/2021 7:35 PM | 2/1/2021 7:37 PM | 2/1/2021 8:41 PM | $120.00 | 37m | 27m | 0m | 57m | 0 | 0 |
| 840 | | Agero | 317454038 | Truck 316 2019 Kenworth T270 (red) | 2/1/2021 11:30 PM | 2/1/2021 11:29 PM | 2/2/2021 12:26 AM | $110.00 | 23m | 20m | 14m | 1h 4m | 0 | 0 |
| 848 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/2/2021 8:00 PM | 2/2/2021 8:02 PM | 2/2/2021 9:06 PM | $0.00 | 48m | 16m | 0m | 1h 4m | 0 | 0 |
| 849 | | Allstate | 1047039367 | Truck 316 2019 Kenworth T270 (red) | 2/2/2021 8:35 PM | 2/2/2021 9:10 PM | 2/2/2021 9:21 PM | $0.00 | 10m | 2m | 0m | 11m | 0 | 0 |
| 850 | | (No Account Specified) | | Truck 316 2019 | 2/2/2021 11:28 PM | 2/2/2021 11:29 PM | 2/3/2021 12:23 AM | $120.00 | 31m | 0m | 23m | 54m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 908 | | Agero | | 268671985 | | Truck 316 2019 Kenworth T270 (red) | 2/10/2021 7:50 PM | 2/10/2021 7:51 PM | 2/10/2021 9:43 PM | $0.00 | 1h 52m | 0m | 0m | 1h 52m | 0 | 0 |
| | 907 | | Agero | | 626081415 | | Truck 316 2019 Kenworth T270 (red) | 2/10/2021 7:35 PM | 2/10/2021 7:37 PM | 2/10/2021 9:43 PM | $0.00 | 2h 6m | 0m | 0m | 2h 6m 14m | 0 | 0 |
| | 898 | | Agero | | 125878728 | | Truck 316 2019 Kenworth T270 (red) | | | 2/9/2021 11:45 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 897 | | Agero | | 134301167 | | Truck 316 2019 Kenworth T270 (red) | 2/9/2021 1:59 PM | 2/9/2021 3:24 PM | 2/9/2021 10:02 PM | $0.00 | 23m | 2h 50m | 3h 25m | 6h 38m | 0 | 0 |
| | 913 | | Agero | | 856516090 | | Truck 316 2019 Kenworth T270 (red) | 2/5/2021 8:19 PM | 2/5/2021 8:23 PM | 2/5/2021 9:14 PM | $0.00 | 39m | 12m | 0m | 51m | 0 | 0 |
| | 874 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 2/11/2021 12:47 PM | | 2/11/2021 12:00 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 860 | | Agero | | 290877371 | | Truck 316 2019 Kenworth T270 (red) | | | 2/3/2021 9:00 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 859 | | Allstate | | 104/047219 | | Kenworth T270 (red) | 2/3/2021 7:45 PM | 2/3/2021 9:00 PM | 2/3/2021 10:10 PM | $0.00 | 34m | 13m | 23m | 1h 10m | 0 | 0 |

315 Towing 00062

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | Agero | 628083414 | Truck 316 2019 | 2/18/2021 7:07 PM | 2/18/2021 7:09 PM | 2/18/2021 7:41 PM | $0.00 | 32m | 0m | 0m | 0m | 32m | 0 | 0 |
| 974 | Agero | 454703041 | Truck 316 2019 Kenworth T270 (red) | 2/17/2021 11:15 PM | 2/17/2021 11:16 PM | 2/17/2021 11:43 PM | $0.00 | 22m | 5m | 0m | 0m | 27m | 0 | 0 |
| 958 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/16/2021 10:55 PM | 2/16/2021 10:59 PM | 2/17/2021 12:48 AM | $290.00 | 22m | 1m | | 1h 26m | 1h 49m | 0 | 0 |
| 947 | Agero | 388096374 | Truck 316 2019 Kenworth T270 (red) | 2/15/2021 8:36 PM | 2/15/2021 8:38 PM | 2/15/2021 10:24 PM | $0.00 | 50m | 8m | | 48m | 1h 46m | 0 | 0 |
| 929 | Agero | 6321945 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 10:57 PM | 2/12/2021 11:01 PM | 2/13/2021 12:37 AM | $110.00 | 39m | 36m | | 21m | 1h 36m | 0 | 0 |
| 928 | Agero | 442377932 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 8:26 PM | 2/12/2021 8:31 PM | 2/12/2021 10:06 PM | $0.00 | 36m | 12m | | 47m | 1h 35m | 0 | 0 |
| 926 | Agero | 275007159 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 6:55 PM | 2/12/2021 6:55 PM | 2/12/2021 8:30 PM | $0.00 | 54m | 11m | | 30m | 1h 35m | 0 | 0 |
| 941 | Agero | 262860437 | Truck 316 2019 Kenworth T270 (red) | 2/11/2021 11:06 PM | 2/11/2021 11:08 PM | 2/12/2021 12:28 AM | $100.00 | 30m | 23m | | 27m | 1h 20m | 0 | 0 |
| 918 | (No Account Specified) | | | | | 2/12/2021 1:45 AM | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |

RWS Towing 00069

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 987 |  | Agero |  |  | 864313322 |  | Kenworth T270 (red) |  | 2/18/2021 7:25 PM |  | 2/18/2021 7:44 PM |  | 2/18/2021 8:54 PM |  | $0.00 | 14m | 11m | 45m | 1h 10m | 0 | 0 |
|  | 988 |  | (No Account Specified) |  |  |  |  | 2019 Kenworth T270 (red) |  | 2/18/2021 8:54 PM |  | 2/18/2021 8:55 PM |  | 2/18/2021 9:37 PM |  | $100.00 | 40m | 2m | 0m | 42m | 0 | 0 |
|  | 997 |  | Allstate |  |  | 1047185636 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/19/2021 7:56 PM |  | 2/19/2021 7:57 PM |  | 2/19/2021 8:42 PM |  | $0.00 | 44m | 1m | 0m | 45m | 0 | 0 |
|  | 998 |  | Agero |  |  | 282177428 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/19/2021 11:40 PM |  | 2/19/2021 11:40 PM |  | 2/20/2021 12:58 AM |  | $0.00 | 49m | 5m | 24m | 1h 18m | 0 | 0 |
|  | 999 |  | Agero |  |  | 874666735 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/20/2021 1:19 AM |  | 2/20/2021 1:23 AM |  | 2/20/2021 3:53 AM |  | $0.00 | 35m | 1m | 1h 54m | 2h 30m | 0 | 0 |
|  | 1000 |  | Allstate |  |  | 1047185555 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/20/2021 9:50 AM |  | 2/20/2021 10:02 AM |  | 2/20/2021 11:26 AM |  | $0.00 | 14m | 33m | 37m | 1h 24m | 0 | 0 |
|  | 1002 |  | Agero |  |  | 489023318 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/20/2021 1:40 PM |  | 2/20/2021 1:44 PM |  | 2/20/2021 3:26 PM |  | $0.00 | 41m | 3m | 58m | 1h 42m | 0 | 0 |
|  | 1013 |  | Agero |  |  | 113753263 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/22/2021 8:56 PM |  | 2/22/2021 8:57 PM |  | 2/22/2021 10:24 PM |  | $0.00 | 51m | 36m | 0m | 1h 27m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

User: 1062

| Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | | Allstate | 1047208821 | | Truck 316 2019 Kenworth T270 (red) | 2/23/2021 12:04 AM | 2/23/2021 12:09 AM | 2/23/2021 12:57 AM | $0.00 | 12m | 20m | 16m | 48m | 0 | 0 |
| 1016 | | Agero | 537304738 | | Truck 316 2019 Kenworth T270 (red) | 2/23/2021 12:15 AM | 2/23/2021 12:57 AM | 2/23/2021 3:05 AM | $0.00 | 6m | 13m | 35m | 2h 8m | 0 | 0 |
| 1041 | | Agero | 1592010 | | Truck 316 2019 Kenworth T270 (red) | 2/24/2021 8:38 PM | 2/24/2021 8:38 PM | 2/24/2021 10:23 PM | $0.00 | 57m | 21m | 53m | 1h 45m | 0 | 0 |
| 1042 | | Agero | 903556427 | | Truck 316 2019 Kenworth T270 (red) | 2/24/2021 8:53 PM | 2/24/2021 10:24 PM | 2/24/2021 11:47 PM | $0.00 | 1h 9m | 21m | 50m | 1h 23m | 0 | 0 |
| 1051 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/25/2021 8:41 PM | 2/25/2021 8:44 PM | 2/25/2021 10:24 PM | $250.00 | 21m | 19m | 1h 0m | 1h 40m | 0 | 0 |
| 1052 | | Agero | 181129184 | | Truck 316 2019 Kenworth T270 (red) | 2/26/2021 1:33 AM | 2/26/2021 1:34 AM | 2/26/2021 2:14 AM | $0.00 | 30m | 10m | 0m | 40m | 0 | 0 |
| 1053 | | Agero | 545332037 | | Truck 316 2019 Kenworth T270 (red) | 2/26/2021 5:58 AM | 2/26/2021 5:59 AM | 2/26/2021 6:29 AM | $0.00 | 22m | 8m | 0m | 30m | 0 | 0 |
| 1061 | | Allstate | 1047239629 | | Truck 316 2019 Kenworth T270 (red) | 2/26/2021 6:32 PM | 2/26/2021 6:42 PM | 2/26/2021 7:26 PM | $0.00 | 20m | 0m | 24m | 44m | 0 | 0 |
| 1062 | | Agero | 789709919 | | Truck 316 2019 | 2/26/2021 7:34 PM | 2/26/2021 7:46 PM | 2/26/2021 9:07 PM | $0.00 | 1h 21m | 0m | 0m | 1h | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1063 |  | Agero |  |  | 697516635 |  | Kenworth T270 (red) |  | 2/26/2021 9:38 PM |  | 2/26/2021 9:39 PM |  | 2/26/2021 11:13 PM |  | $0.00 | 52m | 1m | 41m | 1h 34m | 0 | 0 |
|  | 1064 |  | Agero |  |  | 189338237 |  | Truck 316 2019 Kenworth T270 (red) |  | 2/26/2021 10:34 PM |  | 2/26/2021 11:14 PM |  | 2/27/2021 12:13 AM |  | $0.00 | 34m | 2m | 23m | 59m | 0 | 0 |
|  | 1072 |  | Agero |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 3/1/2021 1:08 AM |  | 3/1/2021 1:23 AM |  | 3/1/2021 4:28 AM |  | $400.00 | 51m | 20m | 1h 54m | 3h 5m | 0 | 0 |
|  | 1080 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 3/1/2021 5:09 PM |  | 3/1/2021 6:22 PM |  | 3/1/2021 8:14 AM |  | $250.00 | 3m | 0m | 1h 49m | 1h 52m | 0 | 0 |
|  | 1082 |  | Agero |  |  | 212941582 |  | Truck 316 2019 Kenworth T270 (red) |  | 3/1/2021 7:05 PM |  | 3/1/2021 8:16 PM |  | 3/1/2021 9:46 PM |  | $0.00 | 1h 10m | 5m | 15m | 1h 30m | 0 | 0 |
|  | 1091 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 3/2/2021 5:33 PM |  | 3/2/2021 5:46 PM |  | 3/2/2021 8:40 PM |  | $140.00 | 44m | 1h 13m | 57m | 2h 54m | 0 | 0 |
|  | 1093 |  | Agero |  |  | 412076570 |  | Truck 316 2019 Kenworth T270 (red) |  | 3/3/2021 5:33 AM |  | 3/3/2021 5:36 AM |  | 3/3/2021 6:25 AM |  | $0.00 | 49m | 0m | 0m | 49m | 0 | 0 |
|  | 1106 |  | Agero |  |  | 153327274 |  | Truck 316 2019 Kenworth T270 (red) |  | 3/4/2021 6:44 PM |  | 3/4/2021 6:52 PM |  | 3/4/2021 8:05 PM |  | $0.00 | 36m | 19m | 18m | 1h 13m | 0 | 0 |

315 Towing, 00066

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Avg Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1107 | | Agero | 540499469 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 7:24 PM | 3/4/2021 8:06 PM | 3/4/2021 9:59 PM | $0.00 | 48m | 8m | 57m | 1h 53m / 1h 30m | 0 | 0 |
| | 1108 | | Allstate | 1047282695 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 8:12 PM | 3/4/2021 9:36 PM | 3/4/2021 10:45 PM | $0.00 | 20m | 11m | 38m | 1h 9m | 0 | 0 |
| | 1109 | | Agero | 927926895 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 9:52 PM | 3/4/2021 10:46 PM | 3/4/2021 11:32 PM | $0.00 | 14m | 2m | 30m | 46m | 0 | 0 |
| | 1116 | | | 2840685 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 4:17 PM | 3/5/2021 6:04 PM | 3/5/2021 7:48 PM | $0.00 | 45m | 18m | 41m | 1h 44m | 0 | 0 |
| | 1117 | | Allstate | 1047288928 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 6:29 PM | 3/5/2021 7:49 PM | 3/5/2021 8:58 PM | $0.00 | 1h 7m | 2m | 1h 40m | 3h 9m | 0 | 0 |
| | 1118 | | Agero | 122783901 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 8:22 PM | 3/5/2021 8:58 PM | 3/6/2021 12:10 AM | $0.00 | 1h 20m | 12m | 1h 58m | 3h 12m | 0 | 0 |
| | 1122 | | Agero | 795065653 | Truck 316 2019 Kenworth T270 (red) | 3/8/2021 8:58 AM | 3/8/2021 9:44 AM | 3/8/2021 12:17 PM | $0.00 | 0m | 35m | 1h 58m | 2h 33m | 0 | 0 |
| | 1124 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/8/2021 11:35 AM | 3/8/2021 12:18 PM | 3/8/2021 2:34 PM | $260.00 | 1h 10m | 15m | 51m | 2h 16m | 0 | 0 |
| | 1127 | | Allstate | 1047304501 | Truck 316 2019 | 3/8/2021 2:06 PM | 3/8/2021 2:35 PM | 3/8/2021 5:35 PM | $0.00 | 1h 28m | 23m | 1h 9m | 3h | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User / Call # | Invoice # | Account / Total Calls | PO # / Total Invoiced | Truck / Avg Invoice | Dispatched / Total Enroute | Enroute / Total On Scene | Completed / Total Towing | Invoice Total / Total Time | Enroute / Avg Time | On Scene / Unloaded | Towing / Loaded | Total Time / Total Miles Unloaded | Avg Miles Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1133 | | Agero | 988741265 | Kenworth T270 (red) | 3/9/2021 8:28 AM | 3/9/2021 8:37 AM | 3/9/2021 11:34 AM | $0.00 | 42m | 36m | 1h 39m | 2h 57m | 0 | 0 |
| 1136 | | Agero | 341196074 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 10:49 AM | 3/9/2021 11:35 AM | 3/9/2021 3:29 PM | $115.00 | 1h 12m | 14m | 2h 28m | 3h 54m | 0 | 0 |
| 1138 | | Agero | 708307045 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 1:09 PM | 3/9/2021 3:31 PM | 3/9/2021 5:48 PM | $0.00 | 1h 18m | 16m | 43m | 2h 17m | 0 | 0 |
| 1141 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 7:33 AM | 3/10/2021 8:01 AM | 3/10/2021 9:13 AM | $100.00 | 24m | 23m | 25m | 1h 12m | 0 | 0 |
| 1142 | | Agero | 670231216 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 8:45 PM | 3/9/2021 9:07 PM | 3/9/2021 10:13 PM | $0.00 | 27m | 7m | 32m | 1h 6m | 0 | 0 |
| 1143 | | Agero | 601319529 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 9:40 AM | 3/10/2021 9:43 AM | 3/10/2021 11:49 AM | $0.00 | 26m | 22m | 1h 18m | 2h 6m | 0 | 0 |
| 1146 | | Allstate | 1047318191 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 12:32 PM | 3/10/2021 1:04 PM | 3/10/2021 3:00 PM | $0.00 | 54m | 27m | 35m | 1h 56m | 0 | 0 |
| 1148 | | Agero | 775986940 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 4:53 PM | 3/10/2021 5:06 PM | 3/10/2021 6:37 PM | $0.00 | 44m | 6m | 41m | 1h 31m | 0 | 0 |

315 Towing, 00069

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1157 | | Allstate | 1047329600 | Truck 316 2019 Kenworth T270 (red) | 3/11/2021 6:23 PM | 3/11/2021 6:27 PM | 3/11/2021 7:30 PM | $0.00 | 36m | 10m | 17m | 1h 3m | 0 | 0 |
| | 1158 | | Agero | 612502260 | Truck 316 2019 Kenworth T270 (red) | 3/11/2021 7:52 PM | 3/11/2021 7:52 PM | 3/11/2021 8:51 PM | $0.00 | 34m | 2m | 23m | 59m | 0 | 0 |
| | 1159 | | Agero | 645780663 | Truck 316 2019 Kenworth T270 (red) | 3/11/2021 8:47 AM | 3/11/2021 8:59 AM | 3/12/2021 10:54 AM | $0.00 | 57m | 13m | 45m | 1h 55m | 0 | 0 |
| | 1161 | | Agero | 141587055 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 10:27 AM | 3/12/2021 10:55 AM | 3/12/2021 11:49 AM | $0.00 | 27m | 9m | 18m | 54m | 0 | 0 |
| | 1162 | | Allstate | 1047332449 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 12:01 PM | 3/12/2021 12:51 PM | 3/12/2021 1:36 PM | $0.00 | 26m | 12m | 7m | 45m | 0 | 0 |
| | 1164 | | Agero | 634046616 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 12:49 PM | 3/12/2021 1:37 PM | 3/12/2021 3:26 PM | $0.00 | 45m | 15m | 49m | 1h 49m | 0 | 0 |
| | 1167 | | Allstate | 1047335679 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 3:49 PM | 3/12/2021 4:48 PM | 3/12/2021 6:02 PM | $0.00 | 27m | 8m | 39m | 1h 14m | 0 | 0 |
| | 1171 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/13/2021 12:01 PM | 3/13/2021 12:11 PM | 3/13/2021 7:30 PM | $350.00 | 1h 11m | 4h 45m | 1h 23m | 7h 19m | 0 | 0 |
| | 1174 | | Agero | 473664529 | Truck 316 2019 | 3/15/2021 9:28 AM | 3/15/2021 9:43 AM | 3/15/2021 11:48 AM | $0.00 | 43m | 28m | 54m | 2h | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # / Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1176 | Agero | 330498917 | Kenworth T270 (red) | 3/15/2021 12:21 PM | 3/15/2021 12:50 PM | 3/15/2021 2:42 PM | $0.00 | 42m | 21m | 49m | 1h 52m | 0 | 0 |
| | 1179 | Agero | 1479199949 | Truck 316 2019 Kenworth T270 (red) | 3/15/2021 2:28 PM | 3/15/2021 2:44 PM | 3/15/2021 6:23 PM | $0.00 | 1h 16m | 16m | 2h 7m | 3h 39m | 0 | 0 |
| | 1184 | Agero | 861863148 | Truck 316 2019 Kenworth T270 (red) | 3/15/2021 8:39 PM | 3/15/2021 8:41 PM | 3/15/2021 10:29 PM | $0.00 | 1h 47m | 0m | 1m | 1h 48m | 0 | 0 |
| | 1187 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 9:46 AM | 3/16/2021 10:27 AM | 3/16/2021 11:35 AM | $100.00 | 43m | 11m | 14m | 1h 8m | 0 | 0 |
| | 1189 | Allstate | 1047358269 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 11:29 AM | 3/16/2021 12:53 PM | 3/16/2021 1:42 PM | $0.00 | 20m | 10m | 19m | 49m | 0 | 0 |
| | 1190 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 10:12 AM | 3/17/2021 1:17 PM | 3/17/2021 2:21 PM | $130.00 | 17m | 11m | 36m | 1h 4m | 0 | 0 |
| | 1192 | Allstate | 1047359101 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 1:54 PM | 3/16/2021 2:47 PM | 3/16/2021 5:16 PM | $0.00 | 1h 5m | 26m | 58m | 2h 29m | 0 | 0 |
| | 1193 | Allstate | 1047360934 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 4:18 PM | 3/16/2021 5:18 PM | 3/16/2021 7:20 PM | $30.91 | 43m | 19m | 1h 0m | 2h 2m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | | | 2887774 | Truck 316 2019 | 3/19/2021 7:07 AM | 3/19/2021 7:49 AM | 3/19/2021 10:51 AM | $0.00 | 2h 35m | 0m | 27m | 3h 2m | 63.9 | 82.5 |
| 1209 | | Akins Ford | | Truck 316 2019 Kenworth T270 (red) | 3/18/2021 2:11 PM | 3/18/2021 2:42 PM | 3/18/2021 3:41 PM | $110.00 | 33m | 0m | 26m | 59m | 9.5 | 7.4 |
| 1208 | | Allstate | 1047374018 | Truck 316 2019 Kenworth T270 (red) | 3/18/2021 12:36 PM | 3/18/2021 12:37 PM | 3/18/2021 2:38 PM | $2.40 | 1h 11m | 22m | 28m | 2h 1m | 9 | 5.8 |
| 1203 | | Allstate | 1047369245 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 7:00 PM | 3/17/2021 7:33 PM | 3/17/2021 9:15 PM | $39.00 | 1h 6m | 0m | 36m | 1h 42m | 4.2 | 18 |
| 1202 | | Allstate | 1047369076 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 6:05 PM | 3/17/2021 6:35 PM | 3/17/2021 7:32 PM | $40.10 | 8m | 11m | 38m | 57m | 18.8 | 12.5 |
| 1200 | | Allstate | 1047369704 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 5:16 PM | 3/17/2021 5:40 PM | 3/17/2021 6:32 PM | $49.00 | 30m | 22m | 0m | 52m | 23 | 0 |
| 1198 | | Allstate | 1047366436 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 12:23 PM | 3/17/2021 2:21 PM | 3/17/2021 4:42 PM | $11.60 | 2h 2m | 7m | 12m | 2h 21m | 15.8 | 0.3 |
| 1196 | | Allstate | 1047363877 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 8:40 AM | 3/17/2021 10:12 AM | 3/17/2021 1:17 PM | $0.00 | 1h 17m | 6m | 1h 42m | 3h 5m | 0 | 0 |
| 1195 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 10:46 PM | 3/17/2021 9:04 AM | 3/17/2021 10:08 AM | $110.00 | 27m | 10m | 27m | 1h 4m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # | Invoice # | Account Total Calls | PO # Total Invoiced | Truck Avg Invoice | Dispatched Total Enroute | Enroute Total On Scene | Completed Total Towing | Invoice Total Total Time | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | | Allstate | 1047383899 | Kenworth T270 (red) | 3/19/2021 6:02 PM | 3/19/2021 6:43 PM | 3/19/2021 7:50 PM | $30.40 | 42m | 4m | 21m | 1h 7m | 17.4 | 10.2 |
| 1252 | | Agero | 438615605 | Truck 316 2019 Kenworth T270 (red) | 3/22/2021 8:43 PM | 3/22/2021 8:45 PM | 3/23/2021 2:12 AM | $162.70 | 1h 30m | 19m | 3h 38m | 5h 27m | 34.8 | 55.2 |
| 1266 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/23/2021 7:54 PM | 3/23/2021 7:55 PM | 3/23/2021 8:42 PM | $90.00 | 34m | 0m | 13m | 47m | 0 | 0 |
| 1267 | | Agero | 877521350 | Truck 316 2019 Kenworth T270 (red) | 3/23/2021 10:48 PM | 3/23/2021 10:49 PM | 3/24/2021 12:35 AM | $14.40 | 56m | 22m | 28m | 1h 46m | 19.6 | 4 |
| 1268 | | Allstate | 1074128889 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 4:46 AM | 3/24/2021 4:46 AM | 3/24/2021 7:23 AM | $65.40 | 1h 1m | 7m | 1h 29m | 2h 37m | 18.1 | 21.4 |
| 1285 | | Agero | 126250298 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 8:27 PM | 3/24/2021 8:30 PM | 3/24/2021 9:21 PM | $25.00 | 43m | 8m | 0m | 51m | 6.8 | 0 |
| 1286 | | Agero | 945928090 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 9:48 PM | 3/24/2021 10:02 PM | 3/25/2021 1:00 AM | $48.40 | 48m | 1h 0m | 1h 10m | 2h 58m | 17.1 | 20.1 |
| 1298 | | (No Account Specified) | | | 3/25/2021 7:25 PM | 3/25/2021 7:28 PM | 3/25/2021 9:44 PM | $110.00 | 56m | 28m | 52m | 2h 16m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1299 |  | Allstate | 1047426703 | Truck 316 2019 Kenworth T270 (red) | 3/25/2021 9:47 PM | 3/25/2021 9:57 PM | 3/26/2021 12:00 AM | $49.60 | 1h 40m | 23m | 0m | 2h 3m | 18.6 | 15.8 |
|  | 1301 |  | Agero | 274744150 | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 2:24 AM | 3/26/2021 2:26 AM | 3/26/2021 4:00 AM | $70.15 | 1h 34m | 0m | 0m | 1h 34m | 40.1 | 0 |
|  | 1302 |  | Agero | 14691789 | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 6:00 AM | 3/26/2021 6:01 AM | 3/26/2021 7:09 AM | $28.15 | 18m | 50m | 0m | 1h 8m | 12.1 | 0 |
|  | 1316 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 8:53 AM | 3/26/2021 8:54 AM | 3/26/2021 9:37 PM | $100.00 | 8m | 10m | 25m | 43m | 0 | 0 |
|  | 1318 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 10:57 PM | 3/26/2021 10:57 PM | 3/26/2021 11:35 PM | $100.00 | 27m | 11m | 0m | 38m | 0 | 0 |
|  | 1398 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 4/5/2021 5:50 PM | 4/5/2021 7:15 PM | 4/5/2021 9:15 PM | $110.00 | 1h 16m | 18m | 26m | 2h 0m | 0 | 0 |
|  | 1399 |  | Agero | 660788833 | Truck 316 2019 Kenworth T270 (red) | 4/5/2021 7:59 PM | 4/5/2021 9:16 PM | 4/5/2021 10:46 PM | $51.40 | 39m | 12m | 39m | 1h 30m | 17.6 | 0 |
|  | 1413 |  | Agero | 616358445 | Truck 316 2019 Kenworth T270 (red) | 4/6/2021 10:30 PM | 4/6/2021 10:31 PM | 4/6/2021 11:58 PM | $83.00 | 54m | 0m | 33m | 1h 27m | 14 | 19.8 |
|  | 1414 |  | Agero | 637259759 | Truck 316 2019 Kenworth T270 (red) | 4/6/2021 11:35 PM | 4/7/2021 12:05 AM | 4/7/2021 2:21 AM | $229.25 | 15m | 11m | 1h 30m | 2h 50m | 13 | 78.9 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | (No Account Specified) | | Kenworth T270 (red) | 4/7/2021 7:52 PM | 4/7/2021 7:52 PM | 4/7/2021 8:47 PM | $110.00 | 13m | 5m | 37m | 55m | 0 | 0 |
| 1426 | Agero | 15144196 | Truck 316 2019 Kenworth T270 (red) | 4/7/2021 9:23 PM | 4/7/2021 9:24 PM | 4/7/2021 10:31 PM | $95.00 | 36m | 1m | 30m | 1h 7m | 2.7 | 4 |
| 1436 | Allstate | 1047525354 | Truck 316 2019 Kenworth T270 (red) | 4/8/2021 8:45 PM | 4/8/2021 8:46 PM | 4/8/2021 11:10 PM | $78.40 | 49m | 16m | 1h 19m | 2h 24m | 18 | 10.8 |
| 1437 | Agero | 151833143 | Truck 316 2019 Kenworth T270 (red) | 4/8/2021 11:04 PM | 4/8/2021 11:11 PM | 4/9/2021 1:26 AM | $200.00 | 1h 8m | 12m | 55m | 2h 15m | 30.5 | 33.7 |
| 1444 | Agero | 572942611 | Truck 316 2019 Kenworth T270 (red) | 4/9/2021 4:19 PM | 4/9/2021 6:45 PM | 4/9/2021 9:06 PM | $142.05 | 1h 23m | 58m | 0m | 2h 21m | 43.7 | 25.6 |
| 1445 | | 246702536 | Truck 316 2019 Kenworth T270 (red) | 4/9/2021 7:45 PM | 4/9/2021 9:07 PM | 4/10/2021 1:06 AM | $123.00 | 49m | 0m | 3h 10m | 3h 59m | 0 | 0 |
| 1447 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/10/2021 9:39 AM | 4/10/2021 9:46 AM | 4/10/2021 10:28 AM | $100.00 | 42m | 0m | 0m | 42m | 2.5 | 3.1 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452 | | Agero | | | 370090819 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/12/2021 10:56 AM | | 4/12/2021 11:12 AM | | 4/12/2021 1:54 PM | | $90.30 | 1h 16m | 33m | 0m | 53m | 2h 42m | 26.7 | 15.1 |
| 1457 | | Agero | | | 107277489 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/12/2021 3:40 PM | | 4/12/2021 3:42 PM | | 4/12/2021 5:12 PM | | $77.85 | 58m | 1m | 1m | 31m | 1h 30m | 14.4 | 17.5 |
| 1461 | | (No Account Specified) | | | | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/12/2021 6:52 PM | | 4/12/2021 6:54 PM | | 4/12/2021 8:21 PM | | $130.00 | 29m | 0m | 0m | 58m | 1h 27m | 0 | 0 |
| 1463 | | Agero | | | 899011476 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/12/2021 8:59 PM | | 4/12/2021 9:00 PM | | 4/12/2021 9:56 PM | | $55.00 | 19m | 1m | 1m | 36m | 56m | 4.6 | 11 |
| 1465 | | Agero | | | 939860547 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/13/2021 7:42 AM | | 4/13/2021 8:32 AM | | 4/13/2021 10:01 AM | | $96.90 | 33m | 13m | 13m | 43m | 1h 29m | 16.6 | 23.8 |
| 1468 | | Agero | | | 945014386 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/13/2021 10:30 AM | | 4/13/2021 10:53 AM | | 4/13/2021 12:31 PM | | $124.90 | 58m | 0m | 0m | 40m | 1h 38m | 25.1 | 29.9 |
| 1471 | | Agero | | | 838581193 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/13/2021 1:19 PM | | 4/13/2021 1:22 PM | | 4/13/2021 3:25 PM | | $89.95 | 1h 20m | 0m | 0m | 43m | 2h 3m | 18.3 | 20 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1473 | | Agero | 727495419 | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 3:26 PM | 4/13/2021 3:27 PM | 4/13/2021 4:48 PM | $58.90 | 48m | 1m | 32m | 1h 21m | 15.6 | 9.2 |
| | 1475 | | Allstate | 1047558600 | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 5:30 PM | 4/13/2021 5:32 PM | 4/13/2021 7:18 PM | $76.90 | 1h 2m | 15m | 29m | 1h 46m | 18.9 | 9.7 |
| | 1479 | | Agero | 481593941 | Truck 416 2020 Dodge Ram 5500 (black) | 4/14/2021 9:43 PM | 4/14/2021 9:45 PM | 4/14/2021 11:53 PM | $179.40 | 1h 6m | 1m | 1h 1m | 2h 8m | 38.1 | |
| | 1487 | | Allstate | 1047642150 | Truck 416 2020 Dodge Ram 5500 (black) | 4/15/2021 3:51 PM | 4/15/2021 7:09 PM | 4/15/2021 8:38 PM | $79.90 | 36m | 8m | 45m | 1h 29m | 17.7 | 11.5 |
| | 1489 | | Allstate | 1047644129 | Truck 416 2020 Dodge Ram 5500 (black) | 4/15/2021 8:43 PM | 4/15/2021 8:46 PM | 4/15/2021 10:52 PM | $81.30 | 1h 24m | 13m | 29m | 2h 6m | 17.5 | 12.1 |
| | 1492 | | Agero | 15427475 | Truck 416 2020 Dodge Ram 5500 (black) | 4/16/2021 12:43 AM | 4/16/2021 12:53 AM | 4/16/2021 2:03 AM | $42.75 | 38m | 0m | 32m | 1h 10m | 3.3 | 6.1 |
| | 1493 | | Agero | 228499503 | Truck 416 2020 Dodge Ram 5500 (black) | 4/16/2021 1:51 AM | 4/16/2021 2:04 AM | 4/16/2021 2:57 AM | $88.25 | 16m | 0m | 37m | 53m | 10.5 | 24 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | Allstate | | Truck 316 2019 Kenworth T270 (red) | 4/17/2021 12:15 PM | 4/17/2021 1:17 PM | 4/17/2021 1:52 PM | $45.00 | 36m | 0m | 0m | 35m | 0 | 2.2 |
| 1502 | Agero | 852599160 | Truck 316 2019 Kenworth T270 (red) | 4/17/2021 1:45 PM | 4/17/2021 1:53 PM | 4/17/2021 3:24 PM | $43.00 | 51m | 21m | 19m | 1h 31m | 12 | 4.1 |
| 1514 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/19/2021 11:15 PM | 4/19/2021 11:16 PM | | $300.00 | 1h 5m | 14m | 1h 22m | 2h 41m | 0 | 0 |
| 1524 | Agero | 285412387 | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 10:24 PM | 4/20/2021 10:25 PM | 4/20/2021 11:44 PM | $78.15 | 34m | 13m | 32m | 1h 19m | 16.6 | 16.3 |
| 1525 | Agero | 113453780 | Truck 216 2019 Ram 4500 (red) | 4/20/2021 10:54 PM | 4/20/2021 11:45 PM | 4/21/2021 12:20 AM | $50.10 | 13m | 1m | 21m | 35m | 13.9 | 6.7 |
| 1526 | Agero | 917427606 | Truck 216 2019 Ram 4500 (red) | 4/21/2021 5:29 AM | 4/21/2021 5:30 AM | 4/21/2021 6:16 AM | $38.95 | 37m | 9m | 0m | 46m | 19.3 | 0 |
| 1527 | Agero | 15596900 | Truck 216 2019 Ram 4500 (red) | 4/21/2021 5:44 AM | 4/21/2021 6:16 AM | 4/21/2021 7:02 AM | $49.85 | 26m | 0m | 20m | 46m | 12.4 | 7.5 |
| 1537 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 4/21/2021 7:30 PM | 4/21/2021 7:32 PM | 4/21/2021 8:30 PM | $100.00 | 23m | 35m | 0m | 58m | 0 | 0 |
| 1538 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 4/21/2021 8:39 PM | 4/21/2021 8:39 PM | 4/21/2021 9:40 PM | $110.00 | 26m | 3m | 32m | 1h 1m | 0 | 0 |
| 1547 | (No Account Specified) | | Truck 216 2019 Ram (red) | 4/22/2021 7:18 PM | 4/22/2021 10:04 PM | 4/22/2021 11:14 PM | $110.00 | 31m | 7m | 32m | 1h 1m | 15 | 2 |

Exhibit D, Hyde Dep., Ex. 13

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | | Agero | 943220610 | 4500 (red) | 4/23/2021 1:46 AM | 4/23/2021 1:48 AM | 4/23/2021 5:08 AM | $57.25 | 45m | 2h 35m | 3h 20m | | 31.5 | 0 |
| 1558 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 4/23/2021 8:42 PM | 4/23/2021 8:42 PM | 4/23/2021 10:12 PM | $110.00 | 34m | 22m | 34m | 1h 30m | 0 | 0 |
| 1559 | | Allstate | 1047809373 | Truck 216 2019 Ram 4500 (red) | 4/23/2021 10:06 PM | 4/23/2021 10:16 PM | 4/24/2021 12:22 AM | $76.10 | 1h 10m | 9m | 47m | 2h 6m | 8.3 | 7 |
| 1560 | | Allstate | 1047809705 | Truck 216 2019 Ram 4500 (red) | 4/23/2021 10:52 PM | 4/24/2021 12:23 AM | 4/24/2021 1:05 AM | $60.60 | 22m | 5m | 15m | 42m | 20.6 | 8.3 |
| 1573 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 4/26/2021 6:36 PM | 4/26/2021 6:40 PM | 4/26/2021 7:38 PM | $120.00 | 18m | 11m | 29m | 58m | 14.8 | |
| 1574 | | Agero | 966316861 | Truck 216 2019 Ram 4500 (red) | 4/26/2021 11:24 PM | 4/26/2021 11:29 PM | 4/27/2021 12:42 AM | $78.70 | 1h 13m | 0m | 0m | 1h 13m | 21.8 | 13.4 |
| 1575 | | Agero | | Truck 216 2019 Ram 4500 (red) | 4/27/2021 1:27 AM | 4/27/2021 1:28 AM | 4/27/2021 2:09 AM | $54.85 | 31m | 10m | 0m | 41m | 29.9 | |
| 1584 | | (No Account Specified) | 15803834 | Truck 216 2020 Dodge Ram 5500 (black) | 4/27/2021 5:40 PM | 4/27/2021 6:37 PM | 4/27/2021 8:17 PM | $130.00 | 57m | 8m | 35m | 1h 40m | 0 | 0 |
| 1585 | | Allstate | 1047835750 | Truck 416 2020 Dodge Ram 5500 (black) | 4/27/2021 5:47 PM | 4/27/2021 8:17 PM | 4/27/2021 9:15 PM | $117.40 | 58m | 0m | 35m | 58m | 25.5 | 18.8 |

Exhibit D, Hyde Dep., Ex. 13

| User Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Load |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | | | Allstate | | 1047836645 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/27/2021 8:22 PM | | 4/27/2021 9:16 PM | | 4/27/2021 10:06 PM | | $58.60 | 50m | 0m | 10m | 50m | 16.8 | 4.2 |
| 1588 | | | Allstate | | 1047836651 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/27/2021 8:23 PM | | 4/27/2021 10:07 PM | | 4/27/2021 11:59 PM | | $73.00 | 29m | 16m | 1h 7m | 1h 52m | 15 | 11 |
| 1597 | | | Agero | | 459770500 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/28/2021 6:13 PM | | 4/28/2021 6:48 PM | | 4/28/2021 8:10 PM | | $80.75 | 16m | 20m | 46m | 1h 22m | 17.6 | 21.3 |
| 1598 | | | Allstate | | 1047843793 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/28/2021 9:14 PM | | 4/28/2021 9:15 PM | | 4/28/2021 10:35 PM | | $60.20 | 52m | 8m | 20m | 1h 20m | 3.1 | 4.8 |
| 1610 | | | Agero | | 416186041 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/29/2021 7:17 PM | | 4/29/2021 7:29 PM | | 4/29/2021 8:41 PM | | $51.70 | 37m | 6m | 29m | 1h 12m | 14.3 | 7.1 |
| 1611 | | | Agero | | 336382801 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/29/2021 7:50 PM | | 4/29/2021 8:44 PM | | 4/29/2021 10:06 PM | | $89.85 | 10m | 28m | 44m | 1h 22m | 13.4 | 22.9 |
| 1615 | | | (No Account Specified) | | | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/29/2021 10:18 PM | | 4/29/2021 10:40 PM | | 4/29/2021 11:38 PM | | $100.00 | 21m | 0m | 37m | 58m | 0 | 0 |

216 Towing 00070

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | (No Account Specified) | | 2020 Dodge Ram 5500 (black) | 4/30/2021 7:10 PM | 4/30/2021 7:18 PM | 4/30/2021 9:12 PM | $120.00 | 56m | 17m | 41m | 1h 54m | 0 | 0 |
| 1643 | Allstate | 1047375810 | Truck 216 2019 Ram 4500 (red) | 5/3/2021 4:04 PM | 5/3/2021 6:42 PM | 5/3/2021 7:44 PM | $81.30 | 8m | 16m | 38m | 1h 2m | 3.6 | 17.1 |
| 1647 | Agero | 913189210 | Truck 216 2019 Ram 4500 (red) | 5/3/2021 8:52 PM | 5/3/2021 9:02 PM | 5/3/2021 10:44 PM | $56.00 | 50m | 26m | 26m | 1h 42m | 20.5 | 5.1 |
| 1648 | Geico | | Truck 216 2019 Ram 4500 (red) | 5/3/2021 11:57 PM | 5/3/2021 11:57 PM | 5/4/2021 12:57 AM | $100.00 | 20m | 40m | 0m | 1h 0m | 6 | 0 |
| 1649 | Agero | 933525838 | Truck 216 2019 Ram 4500 (red) | 5/4/2021 6:03 AM | 5/4/2021 6:05 AM | 5/4/2021 7:06 AM | $40.00 | 21m | 7m | 33m | 1h 1m | 6.8 | 2.7 |
| 1660 | Allstate | 1047884168 | Truck 216 2019 Ram 4500 (red) | 5/4/2021 5:39 PM | 5/4/2021 6:35 PM | 5/4/2021 8:02 PM | $94.10 | 59m | 0m | 28m | 1h 27m | 0 | 17.5 |
| 1661 | Agero | 1478882260 | Truck 216 2019 Ram 4500 (red) | 5/4/2021 7:19 PM | 5/4/2021 8:03 PM | 5/4/2021 9:54 PM | $149.85 | 50m | 9m | 52m | 1h 51m | 15.8 | 38.5 |
| 1662 | Agero | 480948037 | Truck 416 2019 Ram 4500 (red) | 5/4/2021 10:40 PM | 5/4/2021 10:42 PM | 5/5/2021 12:40 AM | $157.50 | 34m | 7m | 1h 17m | 1h 58m | 19 | 46.6 |
| 1676 | Agero | 802049707 | Truck 216 2019 Ram 4500 (red) | 5/5/2021 7:04 PM | 5/5/2021 7:04 PM | 5/5/2021 8:12 PM | $45.00 | 38m | 4m | 26m | 1h 8m | 8.6 | 7 |
| 1677 | (No Account Specified) | | Truck 216 2019 Ram | 5/5/2021 8:43 PM | 5/5/2021 8:34 PM | 5/5/2021 8:58 PM | $100.00 | 20m | 5m | 0m | 24m | 0 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1758 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/14/2021 4:34 PM | 5/14/2021 6:46 PM | 5/14/2021 7:11 PM | $95.00 | 25m | 0m | 0m | 25m | 0 | 0 |
| 1725 | (No Account Specified) | 7096337 | Truck 216 2019 Ram 4500 (red) | 5/14/2021 7:26 PM | 5/11/2021 7:27 PM | 5/11/2021 9:24 PM | $120.00 | 58m | 30m | 29m | 1h 57m | 0 | 11.1 |
| 1717 | Nation Safe Drivers (NSD) | 1047928792 | Truck 216 2019 Ram 4500 (red) | 5/11/2021 11:24 PM | 5/10/2021 11:49 PM | 5/11/2021 12:49 AM | $160.00 | 1h 0m | 0m | 0m | 1h 0m | 0 | 0 |
| 1716 | Allstate | 1047928663 | Truck 216 2019 Ram 4500 (red) | 5/10/2021 7:39 PM | 5/10/2021 8:28 PM | 5/10/2021 9:32 PM | $70.50 | 27m | 1m | 36m | 1h 4m | 13.6 | 11.1 |
| 1715 | Allstate | | Truck 216 2019 Ram 4500 (red) | 5/10/2021 7:03 PM | 5/10/2021 7:08 PM | 5/10/2021 8:27 PM | $66.00 | 50m | 5m | 24m | 1h 19m | 14.8 | 8.8 |
| 1702 | Agero | 16208979 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 8:53 PM | 5/7/2021 9:08 PM | 5/7/2021 10:31 PM | $114.20 | 42m | 0m | 41m | 1h 23m | 17.8 | 30 |
| 1691 | Allstate | 1047902775 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 4:46 AM | 5/7/2021 4:52 AM | 5/7/2021 6:09 AM | $101.80 | 27m | 6m | 44m | 1h 17m | 16.8 | 19.4 |
| 1690 | Agero | 558169076 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 12:45 AM | 5/7/2021 1:19 AM | 5/7/2021 3:52 AM | $82.65 | 24m | 6m | 2h 3m | 2h 33m | 11.6 | 21.1 |
| 1689 | Allstate | 1047902669 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 12:24 AM | 5/7/2021 12:25 AM | 5/7/2021 1:18 AM | $56.70 | 53m | 0m | 0m | 53m | 22.9 | 15.3 |
| 1686 | Allstate | 1047900954 | Truck 216 2019 Ram 4500 (red) | 5/6/2021 6:49 PM | 5/6/2021 6:50 PM | 5/6/2021 8:42 PM | $117.70 | 52m | 2m | 58m | 1h 52m | 18.3 | 23.7 |

316 Towing, 00001

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1879 | | | Allstate | 1048030355 | Truck 216 2019 Ram 4500 (red) | 5/24/2021 9:18 PM | 5/24/2021 10:42 PM | 5/24/2021 11:45 PM | $550.20 | 36m | 12m | 15m | 1h 3m | 12.6 | 1.2 |
| 1878 | | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/24/2021 8:18 PM | 5/24/2021 8:20 PM | 5/24/2021 9:23 PM | $110.00 | 36m | 0m | 27m | 1h 3m | 0 | 0 |
| 1877 | | | Agero | 125385698 | Truck 216 2019 Ram 4500 (red) | 5/24/2021 8:25 PM | 5/24/2021 9:24 PM | 5/24/2021 10:41 PM | $55.80 | 45m | 11m | 21m | 1h 17m | 18.7 | 6.1 |
| 1852 | | | Allstate | 1048009751 | Truck 216 2019 Ram 4500 (red) | 5/21/2021 9:54 PM | 5/21/2021 11:59 PM | 5/22/2021 2:00 AM | $61.20 | 15m | 10m | 1h 36m | 2h 1m | 18.1 | 4.5 |
| 1850 | | | Allstate | 1048008471 | Truck 216 2019 Ram 4500 (red) | 5/21/2021 7:57 PM | 5/21/2021 8:53 PM | 5/21/2021 11:27 PM | $192.19 | 1h 14m | 2m | 1h 18m | 2h 34m | 22.1 | 25.5 |
| 1832 | | | Allstate | 1048021128 | Truck 216 2019 Ram 4500 (red) | 5/20/2021 9:51 PM | 5/20/2021 9:51 PM | 5/20/2021 10:45 PM | $60.40 | 28m | 9m | 17m | 54m | 14.1 | 7.4 |
| 1798 | | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/18/2021 11:23 PM | 5/18/2021 11:27 PM | 5/19/2021 12:50 AM | $160.00 | 37m | 12m | 34m | 1h 23m | 0 | 0 |
| 1795 | | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/18/2021 8:27 PM | 5/18/2021 8:28 PM | 5/18/2021 9:09 PM | $100.00 | 13m | 28m | 0m | 41m | 3.4 | 0 |
| 1763 | | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/14/2021 11:12 PM | 5/15/2021 12:05 AM | 5/15/2021 3:46 AM | $500.00 | 31m | 17m | 2h 53m | 3h 41m | 12.6 | 0 |
| 1761 | | | Agero | 443949623 | Truck 216 2019 Ram 4500 (red) | 5/14/2021 10:31 PM | 5/14/2021 9:38 PM | 5/14/2021 10:30 PM | $59.25 | 40m | 13m | 0m | 52m | 5.3 | 12.7 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles | Avg Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1898 | | Nation Safe Drivers (NSD) | 7130218 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 7:02 PM | 5/25/2021 9:53 PM | 5/25/2021 10:16 PM | $100.00 | 0m | 23m | 0m | 23m | 3.7 | 0 | |
| | 1899 | | Agero | 975537739 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 8:01 PM | 5/25/2021 10:16 PM | 5/25/2021 10:55 PM | $40.00 | 15m | 1m | 23m | 39m | 5.6 | 0.9 | |
| | 1900 | | Allstate | 1048038336 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 9:10 PM | 5/25/2021 10:56 PM | 5/25/2021 11:35 PM | $62.00 | 19m | 7m | 13m | 39m | 18.5 | 3.2 | |
| | 1901 | | Agero | 909670793 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 11:39 PM | 5/25/2021 11:41 PM | 5/26/2021 12:37 AM | $78.80 | 17m | 10m | 29m | 56m | 24.7 | 11.7 | |
| | 1903 | | Agero | 587717949 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 12:56 AM | 5/26/2021 2:12 AM | 5/26/2021 3:19 AM | $54.25 | 1h 5m | 2m | 0m | 1h 7m | 29.5 | 0 | |
| | 1916 | | Agero | 552697938 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 6:23 PM | 5/26/2021 9:02 PM | 5/26/2021 10:34 PM | $92.80 | 23m | 15m | 54m | 1h 32m | 15.2 | 23 | |
| | 1917 | | Allstate | 1048045289 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 8:10 PM | 5/26/2021 10:35 PM | 5/27/2021 12:46 AM | $141.50 | 1h 10m | 14m | 47m | 2h 11m | 12.5 | 35.5 | |
| | 1918 | | Agero | 357023898 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 12:46 AM | 5/27/2021 12:47 AM | 5/27/2021 2:01 AM | $25.00 | 1h 5m | 9m | 0m | 1h 14m | 4 | | 0 |
| | 1930 | | Agero | 593755434 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 7:54 PM | 5/27/2021 8:52 PM | 5/27/2021 9:44 PM | $40.15 | 31m | 1m | 20m | 52m | 10.1 | 0 | |
| | 1932 | | Allstate | 1048038321 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 11:09 PM | 5/27/2021 11:10 PM | 5/28/2021 12:45 AM | $96.20 | 50m | 8m | 37m | 1h 35m | 17.3 | 4.7 | 17.2 |

216 Towing, LLC

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | | | Agero | | 321359099 | | Truck 216 2019 Ram 4500 (rcd) | | 6/3/2021 8:59 PM | | 6/3/2021 9:18 PM | | 6/3/2021 11:07 PM | | $103.25 | 45m | 16m | | 48m | 1h 49m | 15.5 | 27 |
| | 2008 | | | Allstate | | 1048104162 | | Truck 216 2019 Ram 4500 (red) | | 6/3/2021 8:07 PM | | 6/3/2021 8:08 PM | | 6/3/2021 9:15 PM | | $51.10 | 43m | 0m | | 24m | 1h 7m | 12 | 5.7 |
| | 1991 | | | Agero | | 568989954 | | Truck 216 2019 Ram 4500 (red) | | 6/2/2021 10:09 PM | | 6/2/2021 10:09 PM | | 6/2/2021 10:42 PM | | $40.00 | 16m | 4m | | 13m | 33m | 3.2 | 5 |
| | 1989 | | | Agero | | 629279421 | | Truck 216 2019 Ram 4500 (red) | | 6/2/2021 7:33 PM | | 6/2/2021 8:14 PM | | 6/2/2021 9:16 PM | | $85.75 | 22m | 0m | | 40m | 1h 2m | 3.7 | 23.3 |
| | 1977 | | | Agero | | 330133050 | | Truck 216 2019 Ram 4500 (red) | | 6/1/2021 9:27 PM | | 6/1/2021 9:27 PM | | 6/1/2021 10:33 PM | | $45.25 | 40m | 6m | | 20m | 1h 6m | 13.5 | 3.4 |
| | 1975 | | | Allstate | | 1048088741 | | Truck 216 2019 Ram 4500 (red) | | 6/1/2021 7:50 PM | | 6/1/2021 7:51 PM | | 6/1/2021 8:37 PM | | $45.00 | 23m | 7m | | 16m | 46m | 16.1 | 1.6 |
| | 1950 | | | Allstate | | 1048060389 | | Truck 216 2019 Ram 4500 (red) | | 5/28/2021 8:12 PM | | 5/28/2021 9:06 PM | | 5/28/2021 11:15 PM | | $135.50 | 1h 8m | 8m | | 53m | 2h 9m | | 31.1 |
| | 1948 | | | (No Account Specified) | | | | Truck 216 2019 Ram 4500 (red) | | 5/28/2021 7:15 PM | | 5/28/2021 7:16 PM | | 5/28/2021 8:11 PM | | $110.00 | 30m | 3m | | 22m | 55m | 0 | 0 |
| | 1935 | | | Agero | | 428717868 | | Truck 216 2019 Ram 4500 (red) | | 5/28/2021 6:07 AM | | 5/28/2021 7:02 AM | | 5/28/2021 7:31 AM | | $25.00 | 19m | 10m | 0m | | 29m | 4.1 | 0 |
| | 1934 | | | Allstate | | 1048055075 | | Truck 216 2019 Ram 4500 (red) | | 5/28/2021 5:12 AM | | 5/28/2021 5:40 AM | | 5/28/2021 7:51 AM | | $126.40 | 28m | 1h 43m | 0m | 2h 11m | 1h 42m | 13.2 | 0 |

**Exhibit D, Hyde Dep., Ex. 13**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | Allstate | 1048105562 | Truck 216 2019 Ram 4500 (red) | 6/3/2021 11:49 PM | 6/3/2021 11:50 PM | 6/4/2021 1:34 AM | $92.80 | 51m | 8m | 45m | 1h 44m | 15.3 | 17.4 |
| 2025 | | Allstate | 1048112494 | Truck 216 2019 Ram 4500 (red) | 6/4/2021 7:57 PM | 6/4/2021 8:13 PM | 6/4/2021 9:04 PM | $64.40 | 33m | 0m | 18m | 51m | 19.7 | 3.2 |
| 2045 | | Allstate | 1048132983 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 7:37 PM | 6/7/2021 8:11 PM | 6/7/2021 9:29 PM | $64.00 | 42m | 2m | 34m | 1h 18m | 19.5 | 3.7 |
| 2046 | | Agero | 315699821 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 7:53 PM | 6/7/2021 9:30 PM | 6/7/2021 10:20 PM | $58.15 | 20m | 7m | 23m | 50m | 20.1 | 6.2 |
| 2047 | | Allstate | 1048134169 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 9:47 PM | 6/7/2021 10:42 PM | 6/8/2021 12:19 AM | $62.60 | 0m | 1h 6m | 31m | 1h 37m | 18.8 | 0.9 |
| 2064 | | Agero | 536816306 | Truck 216 2019 Ram 4500 (red) | 6/8/2021 6:32 PM | 6/8/2021 7:37 PM | 6/8/2021 9:16 PM | $129.30 | 36m | 8m | 55m | 1h 39m | 26.7 | 30.7 |
| 2065 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/8/2021 7:01 PM | 6/8/2021 9:17 PM | 6/8/2021 10:58 PM | $100.00 | 26m | 42m | 33m | 1h 41m | 0 | 0 |
| 2066 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2021 1:19 AM | 6/9/2021 12:21 AM | 6/9/2021 12:33 AM | $100.00 | 0m | 0m | 0m | 12m | 0 | 0 |
| 2067 | | Agero | 461046268 | Truck 216 2019 Ram 4500 (red) | 6/8/2021 10:07 PM | 6/8/2021 10:59 PM | 6/8/2021 11:54 PM | $49.75 | 15m | 18m | 22m | 55m | 10.5 | 8.6 |
| 2069 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2021 1:26 AM | 6/9/2021 1:32 AM | 6/9/2021 2:31 AM | $100.00 | 17m | 14m | 28m | 59m | 0 | 0 |

216 Towing 00005

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2084 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2021 10:57 PM | 6/9/2021 11:00 PM | 6/9/2021 11:57 PM | $120.00 | 35m | 0m | 22m | 57m | 0 | 0 |
| | 2111 | | Agero | 931862708 | Truck 216 2019 Ram 4500 (red) | 6/11/2021 8:28 PM | 6/14/2021 10:17 PM | 6/11/2021 10:17 PM | $64.05 | 0m | 0m | 0m | 0m | 2.3 | 5.2 |
| | 2139 | | Nation Safe Drivers (NSD) | 7178087 | | 6/15/2021 4:53 AM | 6/15/2021 4:53 AM | 6/15/2021 5:41 AM | $100.00 | 20m | 28m | 0m | 48m | 25.7 | 0 |
| | 2155 | | Agero | 807184613 | Truck 216 2019 Ram 4500 (red) | 6/15/2021 7:38 PM | 6/15/2021 7:51 PM | 6/15/2021 8:54 PM | $54.80 | 30m | 9m | 24m | 1h 3m | 13.2 | 9 |
| | 2172 | | Allstate | 1048212230 | Truck 216 2019 Ram 4500 (red) | 6/16/2021 9:50 PM | 6/16/2021 9:50 PM | 6/16/2021 10:47 PM | $57.60 | 29m | 12m | 16m | 57m | 16.3 | 3 |
| | 2189 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/17/2021 8:42 PM | 6/17/2021 8:54 PM | 6/17/2021 11:18 PM | $230.00 | 55m | 10m | 1h 19m | 2h 24m | 0 | 0 |
| | 2192 | | Allstate | 1048220255 | Truck 216 2019 Ram 4500 (red) | 6/17/2021 11:51 PM | 6/18/2021 12:05 AM | 6/18/2021 12:17 AM | $100.00 | 3m | 9m | 0m | 12m | 1.2 | 0 |
| | 2218 | | Agero | 837588296 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 9:36 AM | 6/21/2021 9:38 AM | 6/21/2021 10:51 AM | $53.65 | 44m | 10m | 19m | 1h 13m | 19.1 | 2.3 |
| | 2221 | | Agero | 965775746 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 11:54 AM | 6/21/2021 12:14 PM | 6/21/2021 1:31 PM | $66.05 | 28m | 14m | 35m | 1h 17m | 15.7 | 12 |
| | 2224 | | Allstate | 1048244952 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 1:10 PM | 6/21/2021 1:32 PM | 6/21/2021 2:55 PM | $135.28 | 21m | 15m | 47m | 1h 23m | 17.7 | 23.8 |

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | Allstate | 1048246665 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 3:30 PM | 6/21/2021 3:34 PM | 6/21/2021 5:10 PM | $39.30 | 34m | 15m | 47m | 1h 36m | 14.8 | 14.9 |
| 2233 | Allstate | 1048247772 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 7:11 PM | 6/21/2021 7:56 PM | 6/21/2021 7:56 PM | $87.00 | 0m | 0m | 45m | 45m | 7.5 | 19 |
| 2243 | Allstate | 1048251646 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 9:36 AM | 6/22/2021 9:37 AM | 6/22/2021 10:08 AM | $47.70 | 14m | 17m | 31m | 1h 2m | 14.8 | 17.7 |
| 2244 | Agero | 501049355 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 10:08 AM | 6/22/2021 10:09 AM | 6/22/2021 10:54 AM | $63.45 | 4m | 12m | 29m | 45m | 15.8 | 10.9 |
| 2248 | Allstate | 1048252261 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 11:35 AM | 6/22/2021 11:47 AM | 6/22/2021 1:40 PM | $139.70 | 18m | 23m | 1h 12m | 1h 53m | 12.2 | 35.1 |
| 2251 | Agero | 756520883 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 1:05 PM | 6/22/2021 1:41 PM | 6/22/2021 3:44 PM | $49.45 | 1h 3m | 7m | 53m | 2h 3m | 12.8 | 7.1 |
| 2253 | Allstate | 1048253462 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 2:33 PM | 6/22/2021 3:46 PM | 6/22/2021 4:43 PM | $80.70 | 8m | 19m | 30m | 57m | 7 | 16.9 |
| 2287 | Quest | 20045711 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 3:02 PM | 6/24/2021 3:04 PM | 6/24/2021 4:33 PM | $0.00 | 17m | 19m | 53m | 1h 29m | 11.8 | 7.8 |
| 2273 | Allstate | 1048265678 | Truck 216 2019 Ram 4500 (red) | 6/23/2021 8:01 PM | 6/23/2021 8:10 PM | 6/23/2021 9:17 PM | $60.00 | 38m | 18m | 11m | 1h 7m | 17.5 | 2.2 |
| 2281 | Agero | 315091211 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 10:10 AM | 6/24/2021 10:17 AM | 6/24/2021 11:37 AM | $52.75 | 30m | 26m | 24m | 1h 20m | 18.5 | 4.6 |

316 Towing 00007

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/24/2021 1:17 PM | 6/24/2021 1:51 PM | 6/24/2021 3:01 PM | $100.00 | 19m | 51m | 0m | 1h 10m | 8.1 | 0 |
| 2288 | | | Allstate | 1048272420 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 5:58 PM | 6/24/2021 5:59 PM | 6/24/2021 6:33 PM | $46.00 | 18m | 16m | 0m | 34m | 10.5 | 1.6 |
| 2295 | | | Agero | 714032071 | Truck 216 2019 Ram 4500 (red) | 6/25/2021 10:26 AM | 6/25/2021 12:04 PM | 6/25/2021 6:08 PM | $167.00 | 1m | 3h 25m | 2h 38m | 6h 4m | 9.7 | 55.8 |
| 2315 | | | Agero | 753768350 | Truck 216 2019 Ram 4500 (red) | 6/28/2021 10:07 AM | 6/28/2021 10:14 AM | 6/28/2021 12:11 PM | $145.00 | 15m | 12m | 1h 30m | 1h 57m | 2.7 | 47 |
| 2323 | | | Agero | 362648008 | Truck 216 2019 Ram 4500 (red) | 6/28/2021 4:40 PM | 6/28/2021 4:48 PM | 6/28/2021 7:12 PM | $79.70 | 30m | 31m | 1h 23m | 2h 24m | 16.3 | 17.1 |
| 2335 | | | Allstate | 1048400998 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 11:21 AM | 6/29/2021 11:36 AM | 6/29/2021 1:07 PM | $78.90 | 51m | 9m | 31m | 1h 31m | 9.8 | 16.3 |
| 2342 | | | Allstate | 1048404111 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 4:07 PM | 6/29/2021 4:09 PM | 6/29/2021 5:41 PM | $72.60 | 18m | 6m | 1h 8m | 1h 31m | 7.3 | 14.2 |
| 2343 | | | Allstate | 1048405003 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 4:50 PM | 6/29/2021 5:40 PM | 6/29/2021 6:39 PM | $45.00 | 7m | 34m | 18m | 59m | 8.8 | 5 |
| 2344 | | | Allstate | 1048405944 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 6:31 PM | 6/29/2021 6:40 PM | 6/29/2021 7:49 PM | $45.00 | 53m | 6m | 10m | 1h 9m | 3.8 | 0.2 |
| 2346 | | | Agero | 574303840 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 9:55 PM | 6/29/2021 10:02 PM | 6/29/2021 11:00 PM | $48.65 | 27m | 11m | 20m | 58m | 15.6 | 5.1 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time (Avg) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2358 | Agero | 874996223 | Truck 216 2019 Ram 4500 (red) | 6/30/2021 8:00 PM | 6/30/2021 8:04 PM | 6/30/2021 8:50 PM | $78.35 | 36m | 10m | 0m | 46m | 13.4 | 18.3 |
| | 2369 | Agero | 376228497 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 5:37 PM | 7/1/2021 7:06 PM | 7/1/2021 8:08 PM | $73.45 | 1h 2m | 0m | 16m | 1h 2m | 22.3 | 11 |
| | 2370 | Allstate | 1048422795 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 8:35 PM | 7/1/2021 8:35 PM | 7/1/2021 10:14 PM | $20.80 | 0m | 2h 13m | 42m | 1h 39m | 14.4 | 9 |
| | 2371 | Agero | 760955074 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 11:22 PM | 7/1/2021 11:23 PM | 7/2/2021 1:41 AM | $85.35 | 39m | 10m | 1h 29m | 2h 18m | 20.9 | 16.6 |
| | 2382 | Agero | 105332559 | Truck 216 2019 Ram 4500 (red) | 7/2/2021 7:02 PM | 7/2/2021 7:23 PM | 7/2/2021 8:58 PM | $72.95 | 18m | 30m | 47m | 1h 35m | 14.3 | 15.6 |
| | 2394 | Agero | 637317767 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 5:34 AM | 7/6/2021 5:44 AM | 7/6/2021 7:45 AM | $74.10 | 1h 37m | 0m | 24m | 2h 1m | 28.4 | 7.6 |
| | 2409 | Allstate | 1048467459 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 8:36 PM | 7/6/2021 8:38 PM | 7/6/2021 10:14 PM | $82.10 | 40m | 21m | 35m | 1h 36m | 23 | 8.7 |
| | 2410 | Allstate | 1048468116 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 9:25 PM | 7/6/2021 10:15 PM | 7/6/2021 10:52 PM | $56.20 | 9m | 15m | 13m | 37m | 15.6 | 2.3 |
| | 2411 | Allstate | 1048468707 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 10:33 PM | 7/6/2021 10:53 PM | 7/6/2021 11:43 PM | $100.00 | 34m | 16m | 0m | 50m | 0 | 0 |
| | 2426 | Allstate (Braselton) | 1048476875 | Truck 216 2019 Ram 4500 (red) | 7/7/2021 8:29 PM | 7/7/2021 9:50 PM | 7/7/2021 10:53 PM | $0.00 | 30m | 6m | 27m | 1h 3m | 18.2 | 8.8 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2428 | | | Agero | | 304325299 | | Truck 416 2020 Dodge Ram 5500 (black) | | 7/1/2021 11:05 PM | | 7/1/2021 11:06 PM | | 7/8/2021 12:38 AM | | $105.10 | 29m | 12m | 51m | 1h 32m | 14.9 | 28.1 |
| | 2444 | | | Allstate | | 1048484084 | | Truck 216 2019 Ram 4500 (red) | | 7/8/2021 6:06 PM | | 7/8/2021 8:06 PM | | 7/8/2021 9:12 PM | | $60.60 | 1h 6m | 0m | 1h 6m | 1h 6m | 17.8 | 0.2 |
| | 2445 | | | Allied Dispatch Solutions | | 0006470929 | | Truck 216 2019 Ram 4500 (red) | | 7/8/2021 10:26 PM | | 7/8/2021 10:30 PM | | 7/9/2021 12:04 AM | | $127.00 | 28m | 17m | 49m | 1h 34m | 12.7 | 26.9 |
| | 2446 | | | (No Account Specified) | | | | Truck 216 2019 Ram 4500 (red) | | 7/8/2021 8:55 PM | | 7/9/2021 12:06 AM | | 7/9/2021 3:10 AM | | $0.00 | 1h 38m | 16m | 1h 10m | 3h 4m | 31.1 | 31.4 |
| | 2464 | | | Agero | | 340557200 | | Truck 216 2019 Ram 4500 (red) | | 7/9/2021 6:51 PM | | 7/9/2021 6:57 PM | | 7/9/2021 7:50 PM | | $45.10 | 28m | 7m | 18m | 53m | 13.4 | 2.1 |
| | 2465 | | | (No Account Specified) | | | | | | 7/9/2021 7:30 PM | | 7/9/2021 7:50 PM | | 7/9/2021 8:46 PM | | $95.00 | 38m | 1m | 17m | 56m | 0 | 0 |
| | 2469 | | | Allstate | | 1048494038 | | Truck 216 2019 Ram 4500 (red) | | 7/9/2021 10:23 PM | | 7/9/2021 10:33 PM | | 7/9/2021 11:13 PM | | $54.60 | 18m | 8m | 14m | 40m | 14.8 | 1.2 |
| | 2470 | | | Agero | | 723267906 | | Truck 216 2019 Ram 4500 (red) | | 7/9/2021 11:45 PM | | 7/10/2021 12:01 AM | | 7/10/2021 1:56 AM | | $142.00 | 41m | 13m | 1h 1m | 1h 55m | 22 | 38.6 |
| | 2471 | | | Allstate | | 1048494586 | | Truck 216 2019 Ram 4500 (red) | | 7/10/2021 12:31 AM | | 7/10/2021 1:58 AM | | 7/10/2021 3:08 AM | | $42.90 | 44m | 0m | 26m | 1h 10m | 11.2 | 18.5 |
| | 2492 | | | Allstate | | 1048516009 | | Truck 216 2019 Ram 4500 (red) | | 7/13/2021 5:22 AM | | 7/13/2021 5:23 AM | | 7/13/2021 5:54 AM | | $106.60 | 23m | 8m | 0m | 31m | 13.3 | 0 |

316 Towing 00000

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2511 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/13/2021 6:44 PM | 7/13/2021 7:09 PM | 7/13/2021 8:13 PM | $110.00 | 22m | 25m | 17m | 1h 4m | 0 | 0 | |
| 2512 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/13/2021 7:00 PM | 7/13/2021 8:45 PM | 7/14/2021 12:14 AM | $200.00 | 2h 19m | 18m | 52m | 3h 29m | 0 | 0 | |
| 2513 | | Agero | 9304/71918 | Truck 416 2020 Dodge Ram 5500 (black) | 7/13/2021 8:30 PM | 7/13/2021 8:33 PM | 7/13/2021 10:44 PM | $46.30 | 29m | 1h 5m | 37m | 2h 11m 12m | 12.7 | 5.9 | |
| 2526 | | Agero | 225988131 | Truck 416 2020 Dodge Ram 5500 (black) | 7/14/2021 7:27 PM | 7/14/2021 8:44 PM | 7/14/2021 10:04 PM | $60.45 | 13m | 40m | 27m | 1h 20m | 11.8 | 12.1 | |
| 2528 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/14/2021 9:12 PM | 7/14/2021 10:08 PM | 7/14/2021 11:39 PM | $120.00 | 55m | 1m | 35m | 1h 31m | 0 | 0 | |
| 2530 | | Agero | 373856636 | Truck 416 2020 Dodge Ram 5500 (black) | 7/15/2021 12:30 AM | 7/15/2021 12:32 AM | 7/15/2021 2:01 AM | $53.05 | 1h 7m | 22m | 0m | 1h 29m | 28.7 | 0 | |
| 2540 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/15/2021 6:52 PM | 7/15/2021 3:28 PM | 7/15/2021 8:34 PM | $220.00 | 35m | 4h 31m | 0m | 5h 6m | 0 | 0 | |
| 2559 | | Agero | 351468517 | Truck 316 2019 | 7/16/2021 7:40 PM | 7/16/2021 7:56 PM | 7/16/2021 10:38 PM | $57.70 | 57m | 37m | 1h 8m | 2h 21.8 | 21.8 | 2 | |

Exhibit D, Hyde Dep., Ex. 13

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Kenworth T270 (red) | | | | | | | | | | |
| 2580 | Allstate | 1048569119 | Truck 216 2019 Ram 4500 (red) | 7/19/2021 7:35 PM | 7/19/2021 7:41 PM | 7/19/2021 9:30 PM | $113.80 | 59m | 9m | 41m | 1h 49m | 22.5 | 19.6 |
| 2581 | Agero | 840101726 | Truck 216 2019 Ram 4500 (red) | 7/20/2021 3:17 AM | 7/20/2021 3:27 AM | 7/20/2021 4:11 AM | $44.50 | 34m | 10m | 0m | 44m | 23 | 0 |
| 2601 | Geico | | Truck 216 2019 Ram 4500 (red) | 7/20/2021 7:42 PM | 7/20/2021 8:37 PM | 7/20/2021 10:20 PM | $190.00 | 50m | 10m | 43m | 1h 43m | 5.1 | 18.5 |
| 2602 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/21/2021 1:20 AM | 7/21/2021 1:35 AM | 7/21/2021 3:11 AM | $190.00 | 15m | 18m | 1h 3m | 1h 36m | 0 | 0 |
| 2640 | Allstate (Braselton) | 1048594666 | Truck 316 2019 Kenworth T270 (red) | 7/22/2021 8:13 PM | 7/22/2021 9:01 PM | 7/22/2021 9:36 PM | $0.00 | 21m | 0m | 14m | 35m | 21.3 | 2.7 |
| 2643 | Agero | 136269304 | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 5:03 AM | 7/23/2021 5:05 AM | 7/23/2021 7:34 AM | $135.75 | 54m | 28m | 1h 7m | 2h 29m | 29 | 31.9 |
| 2695 | Allstate | 1048630516 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 5:29 PM | 7/27/2021 7:36 PM | 7/27/2021 8:30 PM | $45.00 | 10m | 5m | 39m | 54m | 4.4 | 1.3 |
| 2699 | Agero | 947383693 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 6:59 PM | 7/27/2021 8:54 PM | 7/27/2021 9:42 PM | $54.75 | 19m | 2m | 27m | 48m | 5.6 | 10.9 |
| 2700 | Agero | 470805079 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 8:44 PM | 7/27/2021 9:43 PM | 7/28/2021 12:05 AM | $104.50 | 47m | 7m | 1h 28m | 2h 22m | 2.9 | 30.8 |

Exhibit D, Hyde Dep., Ex. 13

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2702 | | Allstate | 1048632230 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 9:14 PM | 7/28/2021 12:07 AM | 7/28/2021 2:04 AM | $67.20 | 5m | 1h 38m | 14m | 1h 57m | 19.9 | 5.8 |
| | 2717 | | Allstate | 1048638397 | Truck 216 2019 Ram 4500 (red) | 7/28/2021 4:36 PM | 7/28/2021 7:51 PM | 7/28/2021 9:15 PM | $103.78 | 14m | 27m | 43m | 1h 24m | 13.2 | 21.8 |
| | 2719 | | Agero | 525199316 | Truck 216 2019 Ram 4500 (red) | 7/28/2021 6:28 PM | 7/28/2021 9:59 PM | 7/28/2021 11:58 PM | $74.75 | 1h 11m | 1m | 47m | 1h 59m | 18 | 14.1 |
| | 2722 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/28/2021 11:11 PM | 7/29/2021 12:01 AM | 7/29/2021 1:48 AM | $110.00 | 31m | 1h 16m | 0m | 1h 47m | 0 | 0 |
| | 2755 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/30/2021 9:14 PM | 7/30/2021 9:15 PM | 7/30/2021 10:09 PM | $100.00 | 11m | 0m | 43m | 54m | 0 | 0 |
| | 2757 | | Agero | 483626296 | Truck 216 2019 Ram 4500 (red) | 7/30/2021 9:21 PM | 7/30/2021 10:10 PM | 7/30/2021 11:40 PM | $49.00 | 52m | 11m | 27m | 1h 30m | 2.3 | 8.6 |
| | 4046 | | Allstate | 1049448103 | Truck 516 Ram 5500 (red) | 11/2/2021 9:04 PM | 11/2/2021 9:05 PM | 11/2/2021 10:00 PM | $70.20 | 21m | 7m | 27m | 55m | 8.8 | 13.4 |
| | 4048 | | Agero | 385300667 | Truck 516 Ram 5500 (red) | 11/2/2021 9:48 PM | 11/2/2021 10:02 PM | 11/2/2021 11:13 PM | $43.30 | 44m | 13m | 14m | 1h 11m | 12.2 | 0.2 |
| | 4049 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/2/2021 11:19 PM | 11/2/2021 11:20 PM | 11/3/2021 12:20 AM | $95.00 | 22m | 10m | 28m | 1h 0m | 0 | 0 |
| 4066 | | | Allstate (Braselton) | 1049457516 | Truck 516 Ram 5500 (red) | 11/3/2021 8:20 PM | 11/3/2021 8:45 PM | 11/3/2021 10:03 PM | $0.00 | 35m | 16m | 27m | 1h 18m | 19.2 | 12.3 |

**Exhibit D, Hyde Dep., Ex. 13**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4069 | | | Geico | G10521308 | Truck 516 Ram 5500 (red) | 11/4/2021 12:31 AM | 11/4/2021 12:33 AM | 11/4/2021 2:15 AM | $142.10 | 41m | 19m | 42m | 1h 42m | 17.8 | 20.5 |
| 4094 | | | Allstate | 1049466388 | Truck 516 Ram 5500 (red) | 11/4/2021 7:44 PM | 11/4/2021 8:45 PM | 11/4/2021 10:34 PM | $201.70 | 25m | 38m | 38m | 1h 49m | 16.5 | 52.9 |
| 4097 | | | Allied Dispatch Solutions | 0006764696 | Truck 516 Ram 5500 (red) | 11/4/2021 10:58 PM | 11/4/2021 11:04 PM | 11/5/2021 12:31 AM | $140.00 | 28m | 59m | 0m | 1h 27m | 16.4 | 16.4 |
| 4098 | | | Geico | G52621309 | Truck 516 Ram 5500 (red) | 11/5/2021 4:29 AM | 11/5/2021 4:31 AM | 11/5/2021 5:27 AM | $105.30 | 38m | 46m | 0m | 56m | 21.6 | 5.7 |
| 4116 | | | Allstate | 1049473971 | Truck 516 Ram 5500 (red) | 11/5/2021 7:44 PM | 11/5/2021 8:25 PM | 11/5/2021 9:38 PM | $80.20 | 22m | 33m | 18m | 1h 13m | 13.2 | 14.6 |
| 4117 | | | | 24693452 | Truck 516 Ram 5500 (red) | 11/5/2021 8:27 PM | 11/5/2021 9:40 PM | 11/5/2021 11:07 PM | $270.00 | 34m | 29m | 24m | 1h 27m | 25.6 | 17.1 |
| 4118 | | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/6/2021 6:47 AM | 11/6/2021 6:12 AM | 11/6/2021 6:48 AM | $90.00 | 32m | 4m | 0m | 36m | 0 | 0 |
| 4136 | | | Allstate (Braselton) | 1049486770 | Truck 516 Ram 5500 (red) | 11/7/2021 7:50 PM | 11/7/2021 7:56 PM | 11/7/2021 9:39 PM | $0.00 | 44m | 8m | 51m | 1h 43m | 32 | 34.8 |
| 4137 | | | Geico | G1084821311 | Truck 516 Ram 5500 (red) | 11/7/2021 8:34 PM | 11/7/2021 9:42 PM | 11/7/2021 11:57 PM | $193.60 | 35m | 1h 40m | 0m | 2h 15m | 34.4 | 26.6 |
| 4138 | | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/7/2021 9:23 PM | 11/8/2021 12:37 AM | 11/8/2021 2:23 AM | $150.00 | 1h 46m | 1m | 0m | 1h 46m | 0 | 11.9 |

316 Towing 00004

Exhibit D, Hyde Dep., Ex. 13

| User Call # | Invoice # | Account (Total Calls) | PO # (Total Invoiced) | Truck (Avg Invoice) | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Enroute Time (Avg) | On Scene (Unloaded) | Towing Loaded (Total Time) | Total Miles Unloaded | Avg Miles Loa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4166 | | Agero | 293849790 | Truck 516 Ram 5500 (red) | 11/8/2021 6:47 PM | 11/8/2021 8:27 PM | 11/8/2021 9:45 PM | $55.40 | 34m | 36m | 8m | 1h 18m | 17.6 | 6.6 |
| 4170 | | Geico | G1769521312 | Truck 516 Ram 5500 (red) | 11/8/2021 9:12 PM | 11/8/2021 9:48 PM | 11/8/2021 11:58 PM | $193.20 | 1h 12m | 12m | 46m | 2h 10m | 30 | 29.4 |
| 4172 | | Geico | G3421313 | Truck 516 Ram 5500 (red) | 11/9/2021 12:15 AM | 11/9/2021 1:28 AM | 11/9/2021 2:52 AM | $159.80 | 1m | 34m | 49m | 1h 24m | 15.7 | 27.8 |
| 4192 | | Geico | G1330721313 | Truck 516 Ram 5500 (red) | 11/9/2021 6:19 PM | 11/9/2021 8:12 PM | 11/9/2021 9:59 PM | $149.90 | 40m | 56m | 11m | 1h 47m | 22.3 | 20.1 |
| 4195 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/9/2021 10:06 PM | 11/9/2021 10:26 PM | 11/9/2021 11:45 PM | $220.00 | 28m | 11m | 40m | 1h 19m | 0 | 0 |
| 4238 | | Allstate | 1049522471 | Truck 516 Ram 5500 (red) | 11/11/2021 7:09 PM | 11/11/2021 8:44 PM | 11/11/2021 9:18 PM | $0.00 | 18m | 2m | 14m | 34m | 5.6 | 2.4 |
| 4239 | | Allstate | 1049521822 | Truck 516 Ram 5500 (red) | 11/11/2021 7:32 PM | 11/11/2021 10:14 PM | 11/11/2021 10:51 PM | $83.40 | 0m | 0m | 37m | 37m | 24.7 | 8 |
| 4270 | | Geico | G1490721316 | Truck 516 Ram 5500 (red) | 11/12/2021 9:28 PM | 11/12/2021 9:30 PM | 11/12/2021 10:54 PM | $30.80 | 55m | 4m | 25m | 1h 24m | 15.4 | 0 |
| 4272 | | Geico | G1603121316 | Truck 516 Ram 5500 (red) | 11/13/2021 12:05 AM | 11/13/2021 12:16 AM | 11/13/2021 1:28 AM | $199.30 | 47m | 12m | 13m | 1h 12m | 26 | 34.1 |
| 4273 | | Agero | 797875034 | Truck 516 Ram 5500 (red) | 11/13/2021 1:27 AM | 11/13/2021 1:35 AM | 11/13/2021 3:39 AM | $107.50 | 1h 2m | 20m | 42m | 2h 4m | 16 | 28.4 |

**Exhibit D, Hyde Dep., Ex. 13**

| User Call # # | Invoice # (Total Calls) | Account (Total Invoiced) | PO # (Avg Invoice) | Truck | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Load |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4274 | | Agero | 741206105 | Truck 516 Ram 5500 (red) | 11/13/2021 1:56 AM | 11/13/2021 4:53 AM | 11/13/2021 7:53 AM | $403.35 | 1h 5m | 11m | 1h 44m | 3h 0m | 60.9 | 89.8 |
| 4275 | | Geico | G28921317 | Truck 516 Ram 5500 (red) | 11/13/2021 1:56 AM | 11/13/2021 4:06 AM | 11/13/2021 4:34 AM | $36.80 | 28m | 0m | 31m | 28m | 18.4 | 0 |
| 4289 | | Geico | G1151921317 | Truck 516 Ram 5500 (red) | 11/13/2021 8:19 PM | 11/13/2021 8:22 PM | 11/13/2021 11:26 PM | $214.30 | 2h 33m | 15m | 3h 4m | 31.9 | 18.5 | |
| 4290 | | Allstate | 1049537624 | Truck 516 Ram 5500 (red) | 11/13/2021 10:00 PM | 11/13/2021 11:28 PM | 11/14/2021 1:12 AM | $45.80 | 49m | 15m | 40m | 1h 44m | 20.6 | 13.2 |
| 4291 | | Geico | G1255221317 | Truck 516 Ram 5500 (red) | 11/13/2021 11:38 PM | 11/14/2021 1:14 AM | 11/14/2021 3:18 AM | $159.30 | 1h 8m | 50m | 6m | 2h 4m | 22.2 | 23.3 |
| 4297 | | Geico | G1921319 | Truck 516 Ram 5500 (red) | 11/15/2021 12:32 AM | 11/15/2021 12:41 AM | 11/15/2021 2:36 AM | $186.40 | 1h 5m | 22m | 28m | 1h 55m | 33.8 | 24.6 |
| 4298 | | Agero | 719620616 | Truck 516 Ram 5500 (red) | 11/15/2021 2:59 AM | 11/15/2021 3:09 AM | 11/15/2021 4:36 AM | $108.95 | 16m | 45m | 26m | 1h 27m | 11.3 | 31.8 |
| 4299 | | Geico | G67121319 | Truck 516 Ram 5500 (red) | 11/15/2021 6:03 AM | 11/15/2021 6:14 AM | 11/15/2021 7:21 AM | $108.70 | 41m | 26m | 0m | 1h 7m | 18.8 | 8.7 |

REDACTED

316 Towing 20006

**Exhibit D, Hyde Dep., Ex. 13**

REDACTED

**Exhibit D, Hyde Dep., Ex. 13**