# Exhibit F

**In the Matter Of:**

HYDE V. 316 TOWING & ROAD SERVICE

2:22-cv-103-RWS

---

**BRENT JOHNSON**

*September 29, 2023*

---



800.211.DEPO (3376)
EsquireSolutions.com

**Exhibit F, Johnson Dep.**

1              IN THE UNITED STATES DISTRICT COURT
                   NORTHERN DISTRICT OF GEORGIA
2                      GAINESVILLE DIVISION

3
DUSTIN HYDE, Individually,        )
4    and on Behalf of All Other   )
     Similarly Situated,          )
5                                 )    CIVIL ACTION FILE
                    Plaintiff,    )
6                                 )    NO. 2:22-cv-103-RWS
            vs.                   )
7                                 )
     316 TOWING & ROAD SERVICE,   )
8    INC., and MAKSIM LISOVSKIY,  )
                                  )
9                   Defendants.   )
     _____)
10

11

12              Deposition of BRENT JOHNSON, taken on

13         behalf of the Defendants, pursuant to Notice

14         and agreement of counsel, in accordance with

15         the Federal Rules of Civil Procedure, before

16         Cynthia B. Gatewood, Certified Court Reporter,

17         at 3390 Peachtree Road NE, Suite 520, Atlanta,

18         Georgia, on the 29th day of September 2023,

19         commencing at the hour of 10:09 a.m.

20

21

22

23

24

25



Exhibit F, Johnson Dep.

BRENT JOHNSON                                          September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                                     2

```
 1                    INDEX TO EXAMINATIONS

 2     EXAMINATION                                        PAGE

 3     Cross-Examination by Mr. Handschuh                   4

 4

 5                      INDEX TO EXHIBITS

 6     DEFENDANTS'
         EXHIBIT            DESCRIPTION                    PAGE
 7
         D-1        Fifth Amended Notice to Take             5
 8                  Deposition of Brent Johnson

 9       D-2        Driver Application                      14

10       D-3        not tendered

11       D-4        Plaintiff Brent Johnson's              26
                    Responses to Defendants' First
12                  Interrogatories, Requests for
                    Production of Documents, and
13                  Requests for Admission

14       D-5        Independent Contractor and Lease       23
                    Agreement
15
         D-6        Towbook Log                            66
16
         D-7        Canceled Job Log                       70
17
         D-8        Declaration of Brent Johnson           85
18
         D-9        Invoices                              104
19
         D-10       Invoices                               38
20
         D-11       IRS Response                          121
21

22
                          -   -   -
23

24

25
```



```
 1    APPEARANCES OF COUNSEL:

 2

 3    On behalf of the Plaintiff:

 4            SEAN SHORT
              Attorney at Law
              Sanford Law Firm PLLC
 5            Suite 510, Kirkpatrick Plaza
              10800 Financial Centre Parkway
 6            Little Rock, Arkansas 72211
              Phone:  (501) 904-1650
 7            Email:  sean@sanfordlawfirm.com

 8

 9    On behalf of the Defendants:

10            JEREMY R. HANDSCHUH
              AMANDA I. ELLIOTT
              Attorneys at Law
11            Mitchell-Handschuh Law Group
              3390 Peachtree Road NE
12            Suite 520
              Atlanta, Georgia 30326
13            Phone:  (404) 262-9488
              Email:  jeremy@m-hlawgroup.com
14            Email:  amanda@m-hlawgroup.com

15

16    Also Present:

17            Eli Kudrin

18

19

20                           –  –  –

21

22

23            (Disclosure, as required by the Georgia
        Board of Court Reporting, was made by the court
        reporter, a written copy of which is attached
24        hereto.)

25
```



**Exhibit F, Johnson Dep.**

| 1 | MS. ELLIOTT:  I'm handing you now what's |

```
 1              MS. ELLIOTT:  I'm handing you now what's
 2         been marked as Exhibit 5.
 3    BY MR. HANDSCHUH:
 4         Q.    If you could, please review this document.
 5    And then once you've had a chance to do so, let me
 6    know.  Have you had a chance to look at Exhibit 5?
 7         A.    Yes, sir.
 8         Q.    Okay.  Is that an independent contractor and
 9    lease agreement that you filled out and then signed as
10    a part of the application paperwork for 316?
11         A.    Yes, sir.
12         Q.    Okay.  And is that your handwriting at the
13    top setting forth your name?
14         A.    Yes, sir.
15         Q.    And then you're defined thereafter as the
16    contractor?
17         A.    Yes, sir.
18         Q.    Okay.  And then are those your initials at
19    the bottom left of each page?
20         A.    Yes, sir.
21         Q.    Do you have any reason to believe for any
22    reason those aren't your initials or name at the top?
23         A.    No, sir.
24         Q.    Okay.  Drawing your attention to the last
25    page, 23, is that your signature on the bottom left?
```



1        A.    Yes, sir.

2        Q.    Okay.  So where it states "Brent A. Johnson,

3  tow truck driver," you wrote that in and then signed?

4        A.    Yes, sir.

5        Q.    Okay.  And then that's your initial on the

6  bottom left?

7        A.    Yes, sir.

8        Q.    Okay.  And then it states May 24, 2021?

9        A.    Yes, sir.

10       Q.    Okay.  Do you have any reason to believe

11  that's not the contract that you signed with 316

12  Towing?

13       A.    No, sir.

14       Q.    Okay.  Do you know where in this contract it

15  sets forth any requirement for a commercial driver's

16  license?

17       A.    No, sir.

18       Q.    So it doesn't necessarily state that it is

19  a -- as a condition to sign this agreement to become a

20  driver, it doesn't state that you have to obtain a

21  commercial driver's license; is that right?

22       A.    I believe so.

23       Q.    Okay.  Does it set forth anywhere that this

24  contract is for MMM Express?  And take your time to

25  review that.



BRENT JOHNSON                                     September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                             49

```
 1        A.    Yes, sir.
 2        Q.    Okay.  And then when you quilt in December
 3   of 2021, you were still at the $950 a week.
 4        A.    Yes, sir.
 5        Q.    Okay.  For this last increase up to $950,
 6   who did you speak to about that increase?
 7        A.    No one.
 8        Q.    Okay.  Again, same question, you just
 9   increased the amount that --
10        A.    No, sir.  Eli had spoken to me about it.
11        Q.    Okay.  So that was -- did you ever state at
12   any point in time that you didn't think you were
13   receiving all the compensation that was due to you?
14        A.    No, sir.
15        Q.    All right.  Did you ever discuss or receive
16   any other benefits or incentives for purposes of being
17   a driver?
18        A.    No, sir.
19        Q.    Okay.  Did you receive any stock or
20   ownership interest or bonuses?
21        A.    No, sir.
22        Q.    Okay.  Can you describe what your main job
23   duties were while you were employed as a driver?
24        A.    Yes, sir.  My main duties were to do the
25   preexisting checklist.
```



1       Q.    Preexisting?

2       A.    Well, the pre-inspection.  I'm sorry.  My

3    fault.  To do the preinspection and then drive to --

4    how can I put this?  Drive to the site of where the

5    disabled car was, pick it up, and take it from point A

6    to point B.

7       Q.    Okay.  So these would be your -- you were

8    responding to calls -- and if you refer to it a

9    different way, let me know -- dispatched or responding

10   to calls for customers who --

11      A.    Yes, yes.

12      Q.    -- typically were calling in for roadside

13   service type services.

14      A.    Yes.

15      Q.    Whether a tow or helping with a flat tire or

16   charging a battery or things of the like?

17      A.    Yes, sir.

18      Q.    Okay.  Anything else in addition to pre-trip

19   inspections followed by the -- you know, driving to and

20   from customers?

21      A.    No, sir.

22      Q.    Okay.

23      A.    If I felt that -- if I felt that I was asked

24   to do something that I wasn't comfortable with, I would

25   deny it.



1  call.  So if I felt like, you know, this call was not

2  good or that it had an improper time, I would always

3  notify Eli.

4      Q.    Okay.  Who was responsible for supervising

5  you while you were employed?

6      A.    I guess I want to say myself.

7      Q.    Okay.

8      A.    Ultimately, all the decisions went through

9  Eli.

10     Q.    Okay.  Did you work with Dustin Hyde while

11 you were at 316?

12     A.    Work with him?

13     Q.    Uh-huh (affirmative).

14     A.    Like during the day?

15     Q.    Well, rather, you both happened to work at

16 316 at the same time.

17     A.    Yes.

18     Q.    Okay.  But you perhaps may not have been on

19 the same shift?

20     A.    Exactly.  He worked night shift.  I worked

21 day shift.

22     Q.    So he wasn't your driver manager for the day

23 shift.

24     A.    Yeah, I would say yes.

25     Q.    He was your driver manager.



```
 1        A.    I would say yes.

 2        Q.    Okay.

 3        A.    He was the one I would go to, and then he

 4   would check with Eli.

 5        Q.    Okay.  Go to with what now?

 6        A.    Just issues.

 7        Q.    Okay.

 8        A.    Just issues.

 9        Q.    So he was -- was Dustin or Eli supervising

10   you at the time?

11        A.    That's really hard to tell.  I mean, I would

12   say Dustin.

13        Q.    Okay.

14        A.    I would say Dustin.

15        Q.    Do you recall who trained you?

16        A.    Really no one trained me.  I had already had

17   prior experience.

18        Q.    Okay.

19        A.    So no one trained me.

20        Q.    And I think you mentioned you met Hyde at

21   Hemphill Towing?

22        A.    Yes.

23        Q.    Okay.  And then when you were hired at 316,

24   you understood him to be the driver manager?

25        A.    Yes.
```



1    Q.    Were there any other driver managers --

2    A.    No.

3    Q.    -- while you were employed?  Okay.  Did you

4  understand whether or not Dustin Hyde had

5  responsibilities that were different than yours as a

6  driver manager?

7    A.    Yes.

8    Q.    Okay.  What were those?

9    A.    The one thing that I do know that he took in

10  more responsibility, he was -- he was the one that was

11  really communicating more with Eli on a day-to-day

12  basis.  He would also round up drivers for meetings.

13  So if Eli had a meeting on schedule, he would call us

14  or text us and say, Hey, guys, you know, we have a

15  drivers meeting at a certain point.  That's a

16  responsibility I never took care of.

17        There were times where I would submit the

18  invoices to Dustin, and then he would provide the

19  invoices to Eli.  That was more so in the beginning of

20  when I worked, so I would say for maybe two or three

21  months that was going on.  And then after that we would

22  give the invoices directly to Eli.  He was also the one

23  who reported to Eli whenever the trucks needed major

24  maintenance.  Okay.

25    Q.    Uh-huh (affirmative).  Okay.  And did Hyde



1  ever direct your work or tell you what to do?

2      A.    No.

3      Q.    No?

4      A.    No.

5      Q.    If he were to, did you understand he had

6  that role and you were --

7      A.    Yeah, I believed he did have that role.

8      Q.    Okay.  So if he told you what to do as

9  driver manager, you understood you were to do it.

10     A.    Yeah.

11     Q.    Okay.  Did you ever observe Hyde performing

12 any duties other than towing?  You mentioned

13 interfacing more with Eli as well as rounding up, I

14 think is the way you put it, for meetings the drivers.

15     A.    Uh-huh (affirmative).

16     Q.    Anything else?

17     A.    Based on my knowledge, I would say no.  I'm

18 pretty sure there is more that he did do.  But based on

19 my inter -- my daily interaction with him, I want to

20 say no.

21     Q.    Okay.  But you did understand that he had

22 responsibilities --

23     A.    I do understand that he had more

24 responsibilities than the other drivers.

25     Q.    Okay.  Okay.  Let me ask you did you mention



1    returned, did he return -- and just to line it up, it
2    sounds like maybe you're in late 2021.
3          A.   Uh-huh (affirmative).
4          Q.   He no longer was the person you were to
5    tender the invoices to.  They were going straight to
6    Eli.
7          A.   Correct.
8          Q.   When he returned, he was no longer the
9    driver manager; correct?
10         A.   Correct.
11         Q.   Okay.  And so at that point in time his
12   duties had changed.
13         A.   Right.
14         Q.   Okay.
15         A.   From that point he was just a driver just
16   like me.
17         Q.   Okay.  Who set your schedule, if any?
18         A.   Well, me and Eli had agreed upon a time slot
19   of 8:00 a.m. to 8:00 p.m.
20         Q.   Okay.  And what days of the week did that
21   schedule include?
22         A.   Monday through Friday.
23         Q.   Okay.  And did you refer to -- how did you
24   refer to that block of time that you had, just the --
25         A.   A shift.



1  dispatch calls.  So you're not talking to somebody

2  directly on the phone.  Your phone will basically

3  chime.  It'll say that you have a call at such and such

4  area and you have to take it to another area.  The only

5  time I would interact with customers is just to verify

6  the information in the app.

7       Q.    Okay.

8       A.    In the application.  I want to say -- well,

9  not even 90 percent.  A hundred percent of the time I

10  would talk to either dispatch, the young lady that Eli

11  had working as a dispatcher or --

12       Q.    Do you remember her name?  Viktoria or

13  Valeria?

14       A.    I think it was Viktoria.

15       Q.    Viktoria?  Okay.

16       A.    Uh-huh (affirmative).  I think it was

17  Viktoria or Veronica.  I could be wrong.

18       Q.    Okay.  Let me ask you, though, during your

19  shift were you always driving?

20       A.    No.

21       Q.    Okay.  So while you were driving, you were

22  responding to a call that you received through Towbook.

23       A.    Uh-huh (affirmative).

24       Q.    Okay.  Did you ever receive trips outside of

25  Towbook?



**Exhibit F, Johnson Dep.**

1        A.    No.

2        Q.    Okay.  You never did.  They never called you

3   up over the telephone or --

4        A.    No.

5        Q.    -- text messages?

6        A.    No.  The only time I would get a call not

7   relating to Towbook is if Eli called.

8        Q.    Okay.  And what was Eli calling you about?

9        A.    He would call me sometimes to go pick up

10  cars for -- I guess a cash call customer that had

11  called it in to the office, and he was just relaying

12  that information back out to me.

13       Q.    Okay.  And so that just -- do you recall

14  about how many times cash calls came in?

15       A.    No.

16       Q.    Was it very often or seldom, like maybe one

17  or two a month or something more than that?

18       A.    I would say seldom.  So, yeah, maybe about

19  one or two a month, at least the calls that I received.

20       Q.    Okay.

21       A.    Now, for the other drivers, I can't answer

22  that question.  But for me, I would say maybe one or

23  two a month.  It was very seldom.

24       Q.    But for you, at least, you either were, you

25  know, driving or under dispatch through Towbook or you



1    A.    Yes.

2    Q.    Okay.  For that period of time when you had

3  not accepted a Towbook job or you weren't under a cash

4  call, what were you doing during that period of time?

5    A.    Mainly sitting out in the field.

6    Q.    Okay.  Sitting out in the field, at any

7  point did Eli tell you that there were certain things

8  you were not permitted to do during that time?

9    A.    Not really, no.

10   Q.    Okay.  What about Dustin?

11   A.    No.

12   Q.    Okay.  So none at 316 told you where you

13  needed to be waiting.

14   A.    No.

15   Q.    Okay.  What about did they ever say that you

16  were not allowed to do certain things while you were

17  waiting?

18   A.    Pretty sure they do.  I just can't remember

19  anything at the moment.

20   Q.    Okay.  What do you mean pretty sure they do?

21   A.    I mean, there's certain moral things that

22  you're not supposed to do while you're sitting.

23   Q.    Moral?

24   A.    Yeah.

25   Q.    Oh, okay.  Well --



**Exhibit F, Johnson Dep.**

1       A.     There's just some things that you're not

2    supposed to do while you're sitting waiting for a call.

3    I mean, you're still working, so --

4       Q.     What do you mean moral?

5       A.     I have no idea.  I'm still trying to grasp

6    the concept of the question, to be honest with you.

7       Q.     Okay.  Yeah, I don't want you to certainly

8    make things up.  I'm just asking did Eli or Dustin ever

9    tell you while you're waiting you can't wait here or

10   you can't do this?

11      A.     No, they never said that.

12      Q.     So did you at any point in time utilize that

13   waiting time perhaps to go home?

14      A.     No.

15      Q.     You never went home?

16      A.     Yeah, I did.

17      Q.     Okay.

18      A.     I did, especially if it was in the area

19   close to my house.

20      Q.     Okay.  What about -- and then you could go

21   home, and there was no restriction on your being at

22   home.  You just needed to be available to respond to a

23   Towbook.

24      A.     Yes.

25      Q.     Okay.  What about did you ever go out to



1  lunch or run a personal errand?

2      A.    In the truck?  I mean, everybody went to

3  lunch, so yeah.  But as far as like running personal

4  errands, no.

5      Q.    Okay.  Did anyone tell you you couldn't?

6      A.    No.

7      Q.    Okay.  Did anyone tell you you had to be

8  waiting in the truck?

9      A.    No.

10     Q.    And you stated that these cash calls were

11 seldom, and it was about one or two per month at most?

12     A.    At least maybe the ones I received.

13     Q.    Okay.

14     A.    I don't know the total of the cash calls

15 that they would accumulate over the course of a month.

16     Q.    But at least for you.

17     A.    Yeah.

18     Q.    Okay.  And that was over eight months' time,

19 so that's going to be maybe ten?

20     A.    Maybe more, yeah.

21     Q.    Okay.  How many do you think you responded

22 to over a --

23     A.    I have no clue.

24     Q.    Hundreds?

25     A.    Over the course of working with 316?



1   trips with your en route and on scene and total towing

2   time.  Do you see that total?

3        A.    Yes, sir.

4        Q.    Do you have any reason to believe that for

5   April 19th, just as an example, that there would have

6   been any trips that aren't reflected in this Towbook?

7        A.    I don't think so.

8        Q.    Okay.  But you have nothing sitting here

9   today to counter what Towbook may have produced as to

10  the amount of time you were taking on each trip.

11       A.    No, sir.

12       Q.    Okay.  And you were required, when you were

13  responding on Towbook, to both enter the time you were

14  starting and then ending that trip.

15       A.    Uh-huh (affirmative).

16       Q.    And those were things that you were

17  inputting.

18       A.    Uh-huh (affirmative).

19       Q.    Okay.  And that was a yes, just for the

20  record?

21       A.    Yes, sir.  Yes, sir.

22       Q.    Would it be safe to say that if you added up

23  your time for each day in this report and then totaled

24  that on a weekly basis, that would show the amount of

25  time that you were actually driving while at 316?



**Exhibit F, Johnson Dep.**

```
 1   reason.
 2        A.    Uh-huh (affirmative).
 3        Q.    But then sometimes there were instances --
 4   and if you look on the call number, for example, on the
 5   left-hand column and go to 3560.
 6        A.    Uh-huh (affirmative).  3560.
 7        Q.    This is going to be October 6th.  Do you see
 8   that one?
 9        A.    Which one?  The one that says, "Driver
10   unavailable"?
11        Q.    Correct.
12        A.    Uh-huh (affirmative).
13        Q.    So that would have been an instance at
14   least -- do you recall that particular trip that day?
15        A.    No.  It's 2:14 in the morning.  I'm not even
16   working that shift.
17        Q.    Okay.  But at least there are certain trips
18   that are being tendered to you, but then you weren't
19   responding to them.
20        A.    I mean, I wouldn't respond to a -- I
21   wouldn't respond to a call at 2:15 in the morning.  I
22   work an 8:00 a.m. to 8:00 p.m. shift.
23        Q.    Okay.  Were you ever able to cancel any of
24   the jobs for reasons, you know, that you just didn't
25   feel like taking that particular job?
```



1  can remember.

2       A.   Yeah, I would say if it was a -- if it was a

3  vehicle of somebody that he knew personally that, you

4  know, he wanted me to go pick it up for them, so yeah.

5       Q.   Who did he know personally for jobs?

6       A.   Maybe some guys that worked around the

7  office.  I never really -- I had never really talked to

8  them or anything.  I was rarely in the office.

9       Q.   Okay.

10      A.   I was rarely in the office.  Maybe some

11 friends of his that he knew in another part of town.

12      Q.   Would he say it was rejected because of it

13 was a friend's car?  Would he couch it that way, or how

14 would you figure that out?

15      A.   To be honest, if I took it, I was just doing

16 it to help him out.

17      Q.   Of all your rejections that you can recall,

18 how many times do you think those rejections weren't

19 allowed?

20      A.   I would say if there was -- if there wasn't

21 another driver available.

22      Q.   Okay.  Do you recall whether or not you ever

23 traveled to another state while working on behalf of

24 316?  South Carolina?

25      A.   I really don't recall.  Maybe somewhere far



1   up north Georgia.  I don't know if I took the truck.  I

2   can't remember if I took the truck out of state.  Maybe

3   once.

4        Q.    Okay.  Do you recall if you went out of

5   state where you went to?

6        A.    I would say maybe -- I'd say I think I drove

7   to South Carolina once.

8        Q.    Okay.  Do you know if those trips would have

9   come -- all the trips would have come through Towbook

10  unless they were the cash.

11       A.    Everything came through --

12       Q.    Oh, everything.

13       A.    -- Towbook.

14       Q.    Even the cash trips.

15       A.    From what I can tell based on the cash

16  calls, the cash calls would call into the office, and

17  then they would plug it into Towbook manually.

18       Q.    Okay.  I see.  So all of the trips, whether

19  Towbook related or cash calls, they were all being

20  input into Towbook, and that's the only way you were

21  receiving work.

22       A.    Uh-huh (affirmative).  Based on the Towbook

23  system, if -- what's this -- an NC like Agero or

24  Allstate came in through, it would come in through an

25  email.  And then all that information was automatically



1  were going out of state and it wasn't recorded in
2  Towbook?
3       A.    If it wasn't recorded in Towbook, that's new
4  news to me.
5       Q.    Okay.  Did you ever -- during your role as a
6  driver for 316, did you ever accept payments from any
7  customers?
8       A.    Yes.
9       Q.    Okay.  How did you accept payments?
10      A.    Cash or card.  No checks.
11      Q.    No checks?  Okay.  So putting cash to the
12  side, how often were you accepting payments by card?
13      A.    Typically -- I can't answer how often.  It
14  just depended on the call itself.  Some calls, every
15  call was -- some calls -- how can I say this?  Most
16  calls the payment had already been made through
17  Towbook.  But if there were some overdue calls,
18  sometimes I'll have to take extra payment.
19      Q.    Okay.
20      A.    And I would contact my dispatcher, either it
21  be Dianna or Viktoria, and I would have them do a call
22  over the phone.
23      Q.    Okay.
24      A.    I would have them accept payment over the
25  phone.



Exhibit F, Johnson Dep.

1    about it.

2         Q.    Okay.  But you weren't maintaining any

3    paperwork?

4         A.    No.

5         Q.    Would you need to talk to anybody and they

6    help you figure that out?

7         A.    The only person I could probably talk to in

8    regards to taking payments and documentation is

9    probably the dispatcher.

10        Q.    Really?  Okay.  No one else comes to mind?

11        A.    No one else comes to mind.

12        Q.    Okay.  Were you ever -- and I think you

13   mentioned being able to reject a job.  Were you ever

14   disciplined or threatened with discipline for rejecting

15   a job?

16        A.    No, not me personally.

17        Q.    Okay.  Turning your attention back to

18   Exhibit 4, and if you could for me please turn to

19   page 24 of 25.  Let me know once you're there.

20        A.    Which exhibit?

21        Q.    Number 4, that one in your left hand.

22        A.    Okay.

23        Q.    And then page 24.

24        A.    Okay.

25        Q.    Do you see Request for Admission Number 29?



1   rating?

2        A.    Dang.  I want to say no, but the Kenworth

3   was much bigger.

4        Q.    Okay.  Do you have any reason to believe why

5   the 5500 may not have been 19,000 gross vehicle weight

6   rating?

7        A.    I have absolutely no idea.

8        Q.    Okay.  So you just don't know what the

9   ratings were?

10       A.    I don't know what the ratings were on the

11  vehicles, to be honest with you.

12       Q.    Okay.  Did you own either one of those --

13       A.    No.

14       Q.    -- pieces of equipment?  Okay.  Were you

15  required at any time to wear a uniform?

16       A.    No, not required, no.

17       Q.    Okay.  Did you ever have the option of

18  wearing a uniform?

19       A.    Yes.

20       Q.    When did that happen?

21       A.    I want to say May or June of 2021, so maybe

22  a couple of months after.

23       Q.    Okay.

24       A.    I had joined up.

25       Q.    Did the uniforms ever go away as a, you



Exhibit F, Johnson Dep.

1    system would have been a DOT logbook.

2         A.    I also thought that that system was also

3    Towbook.

4         Q.    Okay.  So it was either one or the other.

5         A.    Yeah.

6         Q.    Okay.  Did you happen to work for any other

7    companies during your employment for 316 --

8         A.    No.

9         Q.    -- as a -- okay.

10        A.    No.

11        Q.    Did you work or earn income of any kind?  So

12   I want to be sure.  There's traditional jobs, and then

13   there's -- people refer to them as hustles or side gigs

14   or moonlighting.  Whatever you want to call it.

15   Anything like that?

16        A.    Uh-huh (affirmative).

17        Q.    Did you have anything like that during that

18   time?

19        A.    No, no side hustles, no other gigs.

20        Q.    Okay.

21        A.    316 was my main job at the time.

22        Q.    Okay.  Okay.  And was that true, you know,

23   from April of '21, 2021, through December of 2021?

24        A.    Yes.  I mean, unless you want to count me --

25   helping my brother and him paying me.



1   say for certain that you remember any specific job.

2        A.    I can't, not at all.  Like going into

3   details, no.  I do know that he has some associates

4   that stay off of Buford Highway in Norcross, and I do

5   recall that some of the calls that I'm referring to

6   came from that particular address.  But I can't give

7   you the address.

8        Q.    Okay.  Can you give how --

9        A.    I probably ended up in that place maybe four

10  or five times.

11       Q.    Okay.  And then besides that one particular

12  place, do you recall any others?

13       A.    No, no.

14       Q.    And you certainly don't have any text

15  messages related to those jobs or --

16       A.    I wish.

17       Q.    -- other documents?

18       A.    I wish, but no.

19       Q.    Okay.  Was there any week in your

20  recollection where the total time you spent driving,

21  responding to a call exceeded for the week 40 hours?

22  Were you ever driving more than 40 hours a week?

23       A.    Repeat that question.

24       Q.    So you were working shifts from 8:00 a.m. to

25  8:00 p.m. Monday through Friday.



1        A.     Uh-huh (affirmative).

2        Q.     That would have been 60 hours of shifts.

3        A.     Uh-huh (affirmative).

4        Q.     During that 60-hour shift, as you referred

5   to it, was there ever a time where you believed that

6   you were under dispatch and driving more than 40 hours

7   a week?

8        A.     Under dispatch driving more than 40 hours a

9   week?

10       Q.     Uh-huh (affirmative).

11       A.     Yeah.

12       Q.     Okay.  When was that?

13       A.     So when you say when was that, you need

14  specific date and time?

15       Q.     Sure.  What weeks during your eight months

16  did you happen to drive over 40 hours per week?

17       A.     I couldn't give you a date and time.  I

18  wouldn't know.

19       Q.     Okay.  What would you need to refer to to

20  refresh your memory?

21       A.     Driving over 40 hours.  To be honest, sir, I

22  have absolutely no idea.

23       Q.     Would you say it's accurate that perhaps if

24  you were to rely on Towbook it would show the --

25  because we went through and noted how it tracks the



1       Q.    Okay.  Why is that?

2       A.    I have no idea.  I mean, to be honest with

3   you, most of this stuff, this is the first time I'm

4   seeing any of it.

5       Q.    Okay.  So for purposes of today, you don't

6   have an explanation of a certain amount of hours per

7   week that you haven't been compensated for overtime?

8       A.    Like I said, sir, you will have to discuss

9   that with my attorney.

10      Q.    Okay.  But then also you're -- without a

11  specific, you don't have a particular way that you

12  could estimate which weeks.

13      A.    No, sir.

14      Q.    Okay.  And why is that?

15      A.    I never got that information sent to me.

16  Like I said, even the Towbook calls, this is the first

17  time I've ever seen this.

18      Q.    Okay.  So how --

19      A.    I just knew -- I mean, I'm no dummy.  I just

20  knew that, you know, with being in Towbook and Towbook

21  being in a computer system that it's tracking us one

22  way or another.  But I never -- I've never seen this

23  physically.

24      Q.    Okay.  Explain for me what amount of

25  overtime you believe you're due in this action.



1    A.    I would say anything over 40 hours.  So, I

2  mean, in my mind I worked 60 hours a week.  From the

3  time that I started till the time that I was let go,

4  60 hours a week.

5    Q.    Okay.  So --

6    A.    So 20 hours over 40.

7    Q.    So that's the --

8    A.    Just the overtime.

9    Q.    Okay.  So that's your -- the way that you

10 would estimate the amount of time for your overtime --

11   A.    Uh-huh (affirmative).

12   Q.    -- is based on the shift being 12 hours.

13   A.    Uh-huh (affirmative).

14   Q.    And then you're just noting that that equals

15 60 hours per week.

16   A.    Uh-huh (affirmative).

17   Q.    And you believe you're due 20 hours of

18 overtime.

19   A.    Uh-huh (affirmative).

20   Q.    Is there any other way of estimating?

21   A.    No, sir.

22   Q.    Okay.  Would there be any other way of

23 estimating?

24   A.    No, sir.

25   Q.    Why is that?



1      Q.    Okay.  Are you currently -- and I may need

2  to go back to my notes.  Apologies.  Are you familiar

3  with Relief Roadside Services?

4      A.    Yes, sir.  That is my LLC.

5      Q.    Okay.  And, going back to my notes, you

6  currently work for Relief Roadside Services.

7      A.    Yes, sir.

8      Q.    Okay.  And when did that start?

9      A.    I actually started the LLC I want to say in

10  maybe August or September of 2020.

11          MR. HANDSCHUH:  Okay.  If you give me one

12      moment, we've been going for a bit.  Why don't we

13      take a ten-minute break.

14          (A brief recess was taken.)

15  BY MR. HANDSCHUH:

16      Q.    We were earlier discussing Relief Roadside,

17  and I believe you were mentioning when that was formed.

18      A.    (Witness nods head affirmatively.)

19      Q.    Okay.  When was that?

20      A.    I want to say August or September of 2020.

21      Q.    Okay.  And that would have been before you

22  started driving for 316 Towing.

23      A.    Correct.

24      Q.    You mentioned that you initially had tried

25  to get it started but then decided to go work as a



1  driver for 316 first.

2       A.    Correct.

3       Q.    Okay.  When did Relief Roadside begin

4  providing services at any point?

5       A.    At any point?  July of 2022.

6       Q.    Okay.  And that would have been about seven

7  months after your driving role for 316?

8       A.    Yes, sir.

9       Q.    Okay.  Did you work anywhere between that

10 time?

11      A.    Yes, sir.

12      Q.    Where was that?

13      A.    Hemphill Towing.  I went back to my previous

14 occupation.

15      Q.    Okay.  Is Relief Roadside still in

16 operation?

17      A.    Yes, sir.

18      Q.    Okay.  Do you know why for any reason during

19 your role as a driver for 316 why there would have been

20 any deposits made into Relief Roadside's bank accounts?

21      A.    Repeat that question.

22      Q.    Would you have expected any deposits of

23 monies to be entered into Relief Roadside for any

24 reason while you worked for 316 Towing?

25      A.    Yes, sir.



Exhibit F, Johnson Dep.

1    Q.    Why would that have been?

2    A.    Well, because I had started the LLC.  I had

3    acquired the EIN number.  And because Relief Road --

4    and because 316 Towing was the only income that I had

5    at the time, I deposited one or two checks into my

6    business bank account just to keep the bank account

7    open.  But it wasn't -- that, it was basically it.  I

8    put in a couple of checks from 316 Towing into my EIN

9    number in order to keep the account active.

10   Q.    Okay.

11   A.    I just wanted to show activity.  That's all.

12   Q.    So there wasn't any deposits being made from

13   customers of Relief Roadside?

14   A.    No.

15   Q.    Okay.

16   A.    Never.

17   Q.    There would have not been any during 2021?

18   A.    No.

19   Q.    Okay.  But you were taking the pay that was

20   being made out to you by 316 Towing, and at least once

21   or twice you deposited that into a Relief Roadside bank

22   account.

23   A.    Yes.

24         (Exhibit Number D-11 was marked for

25         identification.)



1        A.    Just double-check with him before you --

2   before you do anything.

3        Q.    Okay.  Did anyone else?  Did you have to, as

4   you put it, double-check with anybody else?

5        A.    I couldn't answer for anybody else.

6        Q.    What about yourself?

7        A.    That was my routine.

8        Q.    Okay.  But meaning you weren't -- you just

9   weren't reporting or, you know, dealing with anyone

10  else besides Eli on the subject.

11       A.    Exactly.

12       Q.    Okay.  Now, did that include, you know,

13  during the time that Dustin was the driver manager,

14  were you ever seeking any kind or following any

15  processes that Dustin put in place?

16       A.    Repeat the question.

17       Q.    Did Dustin put any processes in place that

18  you had to follow?

19       A.    If he did, it was on account of Eli.  Eli

20  told him to.

21       Q.    Do you recall any?

22       A.    No.

23       Q.    Okay.  So when you say here "processes put

24  in place by defendants and others," you're referring to

25  the need to seek input from Eli.



1    A.    Yes.

2    Q.    And that's it.

3    A.    Yes.

4    Q.    Is there anything else that this language --

5    that you wrote is intending to convey?

6    A.    No.

7    Q.    Okay.  Would thinking about this or

8    reflecting and seeing any documents change your mind?

9    A.    No.

10   Q.    What about with talking with anybody?

11   A.    No.

12   Q.    Okay.  Would anything refresh your memory

13   further than what you testified to?

14   A.    No.

15   Q.    Okay.  And why is that?

16   A.    Because everything that we did basically got

17   Eli's approval.

18   Q.    Okay.  Then in 10 it says, "Defendants also

19   employed other drivers."  Which employee employed the

20   drivers?  Which defendant rather?

21   A.    Defendants?  Eli, because he employed the

22   drivers.

23   Q.    Okay.  So was Eli writing checks to you, or

24   was 316?

25   A.    I would assume 316, not Eli, because the



**Exhibit F, Johnson Dep.**

1    Q.    And we understand that you defined in this

2  document defendants to include both 316 and Max.

3    A.    Okay.

4    Q.    And I'm asking you based on my questions you

5  just said Max did not determine the hours and did not

6  maintain the schedules.

7    A.    To be honest, I have no recollection of any

8  conversations between Eli and Max.

9    Q.    Okay.  But here would you just say given

10  that you testified -- and this is just a document that

11  you swore to, and I'm trying to understand.  Do you

12  think including Max here was an error?  It should just

13  read, "316 determined the hours and maintained our work

14  schedule"?

15    A.    I would say yes.

16    Q.    Okay.  And why is that?

17    A.    Because I don't have any proof if Max

18  actually did anything with our hours.  I don't have any

19  proof of that.  As far as I can tell, all of our hours

20  were calculated and given to us by Eli.

21    Q.    Okay.  Going on to 25, it states, "I and

22  other drivers were required to arrive at work at the

23  time determined by defendant and remain until the end

24  of our scheduled shifts."  Do you know which defendant

25  you're referring to?



1        A.      316.

2        Q.      Okay.  And there when it says, "arrive at

3   work," what does that mean?

4        A.      Arrive at work, basically just -- okay.  For

5   me personally, I was allowed to drive the truck home.

6   So arriving at work would be -- is to make sure that

7   Towbook is logged on at 8 o'clock.

8        Q.      Okay.  Was there anything else required

9   other than logging into Towbook?

10       A.      No.

11       Q.      Did you have to report to any location?

12       A.      No.

13       Q.      Okay.  Anything else that comes to mind to

14  you for purposes of arriving at work?

15       A.      Arriving at work would also mean arriving on

16  time for the customer.

17       Q.      Okay.  But at least in terms of starting the

18  shift, as you've explained it, arriving at work means

19  signing into Towbook.

20       A.      Exactly.  As long as we signed into Towbook

21  at a specific time, we were fine.  There was no

22  questions asked.

23       Q.      Okay.  And were you required -- as you

24  testified, you weren't required to go to any particular

25  location.



## INDEPENDENT CONTRACTOR AND LEASE AGREEMENT

This Independent Contractor Agreement is made between 316 Towing and Road Service (hereinafter referred to as "Carrier") and

_____, (hereinafter referred to as "Contractor").

WHEREAS, Carrier is a for-hire motor carrier operating in interstate commerce and subject to the rules and regulations of the Federal Motor Carrier Safety Administration, the U.S. Department of Transportation, and other federal and state agencies; and

WHEREAS, Contractor is a (check where applicable): (1) A Sole Proprietorship ☒; (2) Limited Liability Corporation or Partnership ☐; or (3) A Corporation ☐ which owns or leases the equipment identified in Appendix A attached hereto; and

WHEREAS, the parties desire to enter an independent contractor relationship and lease agreement in accordance with applicable law;

NOW, THEREFORE, the parties agree as follows:

This Agreement shall govern the lease of equipment identified on Appendix A with driver by Contractor to Carrier for the continuing performance of a series of separate transportation contracts, the payment for which shall be determined in accordance with the agreed compensation set forth in Appendix B.

1.    <u>Compliance with Federal Statutes and Regulations.</u>  The parties acknowledge and agree that this contract is governed by Federal Regulation, to wit: 49 C.F.R. 376 and it is the intent of the parties that this Agreement fully comply with such regulations without creating indicia of control which would otherwise frustrate the intent of the parties to create an independent contractor relationship.  See 49 C.F.R. 376.12(c)(4).

Accordingly, the parties agree as follows:

A.    Carrier shall exercise that level of dominion and control over the leased equipment required by Federal Motor Carrier Safety Regulations including the execution of an original and 2 copies of this Lease by the parties with a copy or notice of this Lease to be kept on the equipment during its term in accordance with 49 C.F.R. 376.11(a) and 49 C.F.R. 376.12(l).

B.    Receipts specifying the identity of the equipment and stating the date and time possession is transferred shall be issued in the form set forth in Appendix C in the time and manner as required by 49 C.F.R. 376.11(b).

C.    During the period of the Lease, Carrier shall identify the equipment in accordance with FMCSA requirements found at 49 C.F.R. 390.21 and Contractor warrants that it will immediately execute a receipt for return of the equipment as provided for in Appendix C, and remove or submit for removal all identification that the equipment is operated subject to the safety duties and obligations of Carrier. Within five calendar days of termination of the lease,

Initial Here: _BAJ_

**Exhibit F, Johnson Dep., Ex. 5**

EXHIBIT
5
tabbies

Contractor shall return to Carrier by mail or in person all identification devices, other than those painted directly on the equipment, as well as the executed receipt. Carrier may withhold final payment to Contractor, pursuant to 49 C.F.R. 376.12(f) until this requirement is complied with.

D.  Records of Equipment. Carrier shall keep records covering each separate job or trip for which Contractor's services are retained in accordance with 376.11(d). Contractor warrants that it will instruct its driver to issue, obtain and carry while in transit bills of lading covering each trip which identify the lading and indicating the point of origin, the time and date of departure, the point of final destination, and confirm that the transportation is provided under the responsibility of Carrier.

E.  Contractor warrants that it is the title holder or has equitable ownership of the leased equipment in accordance with 49 C.F.R. 376.12(a).

F.  The Lease shall commence with the time of the giving of the receipt for possession and shall continue from month to month until terminated by either party in accordance with the termination provisions herein.

G.  To fulfill the exclusive possession and responsibilities of the regulations, the authorized Carrier shall have exclusive possession, control and use of the equipment for the duration of the lease and the concomitant safety duties imposed by the Federal Motor Carrier Safety Administration's regulations. See 49 C.F.R. 376.12(c) and the safety regulations found at 49 C.F.R. 390-399.

H.  Contractor recognizes Carrier's regulatory duty to *inter alia* maintain driver qualification files, monitor driver's hours of service, conduct pre-employment and random drug and alcohol screening, verify equipment maintenance and repair, ensure proper securement, transport of freight in accordance with reasonable dispatch and highway restrictions governing the transportation of hazardous and overweight and over-dimensional loads. Contractor certifies that it is familiar with these regulatory requirements, will so instruct its driver personnel in proper compliance and will indemnify and hold Carrier harmless from any breach by it or its employees of this duty or failure to offer reasonable cooperation.

I.  Calculation of Compensation. Compensation set forth in Appendix B is based upon a percentage of the line haul revenue derived from each load or trip tendered by Carrier to Contractor and accepted for transport. Line haul revenue shall be that amount reflected upon the rated freight submitted by Carrier to its customer for payment for the services rendered by Contractor and accordingly shall exclude charges paid to interline carriers, pickup and delivery fees for services not performed by Contractor, expenses for over-dimensional permits, escort service and accessorial charges not earned by line haul equipment or its drivers such as lumpers or rigging expenses. Other expenses not attributable to the services rendered by Contractor shall also be excluded from line haul revenue. In accordance with 49 C.F.R. 376.12(g), Carrier will give Contractor before or at the time of settlement a copy of the rated freight bill or computer-generated document containing the same information. Upon request, Contractor may view other documents as required by regulation. In addition to the agreed

Initial Here: ___

percentage of line haul revenue, Contractor shall receive 100% of any fuel surcharge, if any, collectible by Carrier as reflected on its rated freight bill.

   J.  Non-Reimbursable Expenses. For the consideration specified above, Contractor agrees to be solely responsible for the following additional expenses:

     (1) Identification Devices. (At its expense upon termination of lease, Contractor removing identification devices, offering suitable evidence to Carrier that such devices have been removed, or submit the equipment to Carrier for its removal.)

     (2) Cost of Fuel.

     (3) Fuel Taxes.

     (4) Permits of all types.

     (5) Tolls, ferries, accessorial services, base plate and licenses.

     (6) The hiring and settling of wages for its drivers and the payment of all employment taxes, worker's compensation insurance,

     (7) The maintenance of all equipment in accordance with DOT standards.

     (8) The payment of all operating expenses including Federal Highway Use Taxes, personal property taxes, fines incurred by it.

     (9) Furnishing all tools, including tie-downs and load securement equipment, and safety equipment required by the DOT and/or FMCSA.

     (10) Cost pertaining to the proper training and instruction of Contractor and its employees.

     (11) Compatible on-board computer and tracing technology to meet Shipper's requirements. Attached hereto as Appendix D is a list of tools and other devices which Contractor is required to provide pursuant to this Agreement which can be purchased or rented to Contractor by Carrier for the fees stated therein. If Contractor elects to purchase or rent these items by executing the addendum in the place provided, the cost of same will be charged back to settlements until such time as the tool or device is returned in good condition, ordinary wear and tear excepted.

Initial Here: 

**Exhibit F, Johnson Dep., Ex. 5**

(12) <u>Property Damage to Carrier's Trailer</u>. Contractor shall be responsible for any property damage to Carrier's trailer equipment or other equipment beyond ordinary wear and tear.

(13) <u>Fines for Oversize or Overweight Shipments</u>. Unless trailers are preloaded and sealed or containerized, Contractor or its employees shall be responsible for confirming that all lading is suitable for transportation in accordance with applicable weight and dimensional limitations imposed by in-transit states or authorized by special permits obtained for transportation of the shipment. Contractor shall be responsible for all fines, penalties and claims resulting from failure to comply with this obligation.

(14) With respect to fuel purchases set forth in Subparagraph 3 above, Contractor recognizes that Carrier is required by IFTA to file taxes governing fuel taxes for its services and accordingly agrees to purchase sufficient fuel within each state in which its equipment operates to assure payment of fuel taxes. Contractor agrees to provide Carrier with satisfactory proof of such purchases and to pay any applicable deficiency.

(15) With respect to base plates, if purchased in the name of Carrier, upon termination of the lease Carrier will transfer the plates to another unit if possible, crediting Contractor with any refund or credit it received. If Carrier is unable to transfer the plates to another unit, then no refund or credit will be due to Contractor.

(16) Detention time.

K. <u>Payment</u>. In accordance with 49 C.F.R. 376.12(f) Carrier agrees to pay Contractor within 15 days after submission of necessary delivery documents to secure payment from shipper and driver log books required by the U.S. DOT. Because the parties recognize that the U.S. DOT regulations now require the Carrier to maintain supporting documents including but not limited to trip reports, weight tickets, evidence of toll receipts and fees, as well as other documents, Contractor agrees to submit these additional documents with its settlement. If such documentation is not provided within 5 working days of Carrier's request, Contractor agrees to a settlement deduction of $50 per occurrence to reimburse Carrier for the administrative expense of re-requesting the documentation. I

L. <u>Chargeback Options</u>. Carrier shall be entitled to chargeback to Contractor and deduct from settlement the following: (1) all payments paid by Carrier for authorized advances and costs incurred by Carrier on behalf of Contractor as a result of Contractor's obligations enumerated in J above. In addition, any advance specifically confirmed in writing, the purchase of any goods or services from Carrier by Contractor as specifically authorized in this Agreement or otherwise and specifically enumerated fine or penalty may be deducted for the

Initial Here: _PAJ_

**Exhibit F, Johnson Dep., Ex. 5**

316Towing_00017

specific amount provided for herein or at Carrier's cost without markup. Contractor will be afforded copies of documents necessary to determine the validity of any charge.

   M.   Products, Equipment or Services from Carrier.  Contractor is not required to purchase or rent any products, equipment or services from Carrier as a condition of entering this Lease. Any product, equipment or service which Contractor elects to purchase shall be enumerated in Appendix D or by subsequent addenda.

   N.   Insurance.  Carrier has a legal obligation under federal statute to provide bodily injury and property damage insurance to the public for the use of the leased equipment pursuant to 49 U.S.C. 13906 during the term of this Lease. Contractor agrees to carry non-trucking liability (so-called "deadhead and bobtail") insurance with a combined single limit of not less than $500,000 and will provide proof of such coverage to Carrier during the term of this Agreement. Contractor further agrees that it is its sole duty to require and maintain at its expense worker's compensation insurance or other insurance required by the provision of any applicable employer's liability law on all drivers and any other employees required by Contractor or hired by Contractor to perform the services under this Agreement. A certificate of worker's compensation will be furnished upon request. If Contractor elects to obtain and if Contractor maintains that worker's compensation is not required due to statutory exemption, it will provide evidence of comparable occupational accident insurance and otherwise warrants that it will indemnify and hold harmless Carrier against any allegation of cut-through liability.

   If Contractor elects to purchase any insurances from sources available through Carrier, such coverage will be set forth in Appendix D and Carrier will provide Contractor with a copy of each policy upon request, providing to Contractor a certificate of insurance naming the insurer, the policy number, the effective dates, the amount of coverage, the cost to lessor and any deductible.

   O.   Cargo and Accident Deductible.  Notwithstanding any public liability insurance or cargo insurance maintained by Carrier, Contractor agrees to pay to Carrier an amount equal to the first $2500 of the expense incurred by Carrier and paid to it any cargo claimant or accident victim as a result of the negligence of Contractor or its employees in the performance of this contract. Prior to any such deductions, Carrier shall provide to Contractor with a written explanation and itemization of any deductions for cargo or property damage made from any compensation of money owed to Contractor.

   P.   Notification Requirement.  Contractor further agrees to immediately notify Carrier of any potential cargo claim, accident, fine, citation or out-of-service order incurred by Contractor or its employees in order to ensure Carrier's compliance with its customer and safety obligations.

   If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of termination, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Initial Here: _BAJ_

**Exhibit F, Johnson Dep., Ex. 5**

316Towing_00018

Q.    Escrow of Funds.  The Contractor shall deposit with the Carrier a performance bond issued by a Surety Company approved by Carrier in the amount of $2,500.00 per vehicle, or at his option, may furnish in lieu thereof a $500.00 cash bond to guarantee the full, complete and competent performance of the Contractor's obligations under this contract. These obligations include the settlement of all accounts between Contractor, its employees or agents, and Carrier, reimbursement of authorized chargeback items, and the return of all regulatory agency permits, tags and identifications issued in the name of the Carrier and the Contractor upon expiration or termination of the Contract or upon the execution of a receipt for the equipment.

The Contractor shall receive notice through the settlement process of any transaction involving the escrow funds, to include any withdrawals or any other adjustments to the escrow account.  Contractor shall have the right to an accounting for transactions involving the escrow fund at any time.  The Carrier shall compute interest on the escrow funds at least quarterly.  For purposes of calculating the balance of the escrow fund on which interest must be paid, the Carrier may deduct a sum equal to the average advance made to the Contractor during the period of time for which the interest is to be paid.  The interest rate that is to be applicable to said interest payments shall be set at a rate equal to the average yield or equivalent coupon issue yield on 13-week Treasury Bills as established in the weekly auction by the Department of Treasury at the beginning of each period for which interest is to be calculated.

If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of request, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and court costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Carrier shall return any remaining escrow funds to Contractor no later than 45 days from the date of termination.

R.    Impermissive Use of Equipment.  The parties contemplate that Contractor may use trailer equipment owned by Carrier to provide the contracted services.  Such equipment may be used without additional charge for the purpose of providing services for Carrier or with Carrier's express permission.  During the term of this Agreement, if Contractor moves or pulls Carrier's trailer from Carrier's terminal or other location without Carrier's authorization, Contractor will be assessed 15¢ per mile for the total number of miles and all other charges incurred in securing and returning such trailer subject to a minimum charge of $50 per day.

2.    Contractor Independence/Control of Operations.

A.    Federal and State Laws.  At all times, Independent Contractor shall remain solely responsible for payment of all federal and state taxes accruing as a result of its maintenance and use of the leased vehicle, retention and payment of driver personnel to perform services under this agreement.  Contractor warrants that it is familiar with and shall comply with all applicable employment laws and applicable taxes including and not limited to federal and state income tax, state worker's compensation, unemployment compensation taxes, and overtime

Initial Here: 

**Exhibit F, Johnson Dep., Ex. 5**

316Towing_00019

requirements which may be applicable. Contractor shall indemnify and hold Carrier harmless from these obligations.

To the extent not inconsistent with federal, state and safety regulations, including but not limited to hours of service requirements, highway speed limits and other restrictions, Contractor shall be free to set the method and time of performance for all delivery of loads accepted by it. The parties agree and understand that federal and state laws and regulations impose duties on carriers including the maintaining of records of Contractor operations, equipment maintenance, hours of service, reporting for state tax purposes all miles run by the vehicle as well as additional obligations imposed by Carrier's insurer whose federal filings are a prerequisite of operations. Contractor agrees to comply with these federal duties and statutes with respect to the equipment leased to Carrier and will provide all necessary supporting documents as required by law. Contractor warrants that it will only permit driver personnel to perform service under this Contract who have been credentialed and approved by Carrier in accordance to US DOT requirements.

B. **Customer-Specific Requirements**. The parties agree that in the performance of this contract, Carrier in its sole discretion will tender Contractor individual loads, subject to its equipment availability on a load-by-load basis. It is agreed that any load may have customer-imposed service requirements which will be conveyed to the Contractor at time of tender. Contractor agrees to accept or reject the load tender and is not subject to forced dispatch. In accepting the load, Contractor agrees to perform in accordance with any special ground rules imposed by the customer and further warrants that the expected service can be provided in a safe and non-negligent fashion in accordance with its drivers' available hours of service.

C. **Routes and Methods**. The parties agree that federal regulation requires a Carrier to be responsible for accounting for all miles run by the involved commercial vehicle while under lease and for the hours of service of the driver operating the leased vehicle, regardless of whether the truck is under dispatch. Notwithstanding these requirements, Contractor is free to select the routing for performing any dispatch consistent with state and federal highway speed limits, weight and other restrictions. Carrier will assist Contractor by providing practical routing information for its use. Contractor agrees to indemnify and hold harmless Carrier from any claim, fine, loss or damage which arises from the "deadhead or bobtail" use by it of the equipment.

Contractor agrees to indemnify and hold harmless Contractor from any claim, fine or assessment arising out of its failure to comply with the warranties and representations contained in this paragraph.

D. **Independent Contractor Status**. It is the intent of the parties for Contractor to retain the status of an independent contractor in business for federal and state law purposes. Carrier's control over Contractor shall be limited to that control required by federal and state statutes and regulations governing the conduct of motor carriers. Contractor shall train all of its driver personnel in accordance with U.S. DOT requirements and shall submit all driver personnel to Carrier for qualification, safety and training to the extent required by federal regulations. Neither Contractor nor its driver employees shall be required to attend other employment

Initial Here: 

training meetings held by the company nor shall they be subject to the company employment manual. Contractor shall have the right to substitute other qualified drivers to perform the services subject to Carrier's confirmation that Contractor's driver meets the driver qualifications established by the U.S. DOT and its insurers.

Contractor warrants that no driver will be used until the driver has been qualified by Carrier in accordance with federal safety requirements. At all times, Contractor shall remain responsible for hiring and supervising his employees and for paying their salaries and all relevant taxes. Contractor warrants compliance with all federal and state employment laws and shall indemnify and hold Carrier harmless from its failure to discharge such obligations.

Contractor shall at all times be free to set its hours of operations consistent with the federally imposed hours of service requirements and the scope of the work accepted and the customer's service expectations. Contractor is free to work when and where it chooses and shall accept or reject work assignments on a load by load basis. Contractor agrees to comply with any scope of work requirement imposed by the customer service conditions when accepting a job assignment but is otherwise free to schedule the order of its work.

Where shipper requires same and to facilitate efficient dispatch, Contractor agrees to provide electronic notification of its operating status including when equipment is loaded, unloaded or otherwise available to dispatch. Otherwise no oral or written report other than the supporting documents and logs required by the DOT, bills of lading and shipping documents required by the customer for payments and fuel taxes as required by IFTA shall be required.

Contractor shall be solely responsible for furnishing the power equipment used to provide service and shall keep same in good repair in accordance with federal regulation and inspection requirements. Contractor shall be solely responsible for the payments on the leased equipment on the subject equipment and shall have the right to make all crucial decisions with respect to the maintenance and operation of such equipment.

Consistent with the leasing regulations which require Carrier to have exclusive possession and control of the equipment, Contractor shall be free with notice to work for other carriers or customers. When Contractor works for other carriers or customers, Contractor shall not operate under, or display, the placards or other identifying equipment of Carrier. Contractor shall have the right to discharge any driver it employs at any time. Contractor agrees that it shall reassign any driver which Carrier in its sole discretion determines is unqualified to comply with Carrier's federal imposed safety duties.

Contractor warrants as a condition of this contract that all equipment will be continually operated in accordance with U.S. DOT safety regulations in a non-negligent fashion.

Contractor shall accept work assignments on a job by job or load by load basis and agrees to comply with any ground rules or scope of work requirements established by the shipper as a service condition imposed on the work provided. Carrier does not guarantee Contractor a profit or limit its profit margin for contracts performed.

Initial Here: 

**Exhibit F, Johnson Dep., Ex. 5**

316Towing_00021

3.     Standard Operating Procedures.  Because Carrier's customers require on-board communication to track delivery times, confirm pickups and deliveries and obtain advice about in-transit conditions, Contractor agrees to obtain on-board communication devices compatible with Carrier's system.  Such equipment may be obtained and installed by Contractor in leased unit at its choosing.  If purchased or leased from Carrier, Contractor's decision will be reflected in Appendix D and deduction from settlement will be authorized.

Unless Contractor or its driver notifies Carrier to the contrary, for the parties' mutual benefit, Carrier will tender loads to Contractor's driver using such on-board communications in real time based upon the availability of shipments, the equipment, and notice provided electronically that the leased equipment is available for a new contract consistent with the driver's available hours of service and its location.  To facilitate these standard operating procedures, Contractor agrees to afford Carrier reasonable notice if its driver or unit is otherwise unavailable to accept additional loads.

4.     Contractors, Warranties, and Indemnification.  As consideration for entering into this agreement, Contractor warrants as follows:

    a.  that it is properly licensed and authorized to conduct its independent trade or business in accordance with local and state laws;

    b.  that it will comply with all federal, state, and local taxing authorities that are applicable to its trade or business and will pay all applicable withholding and employment taxes and insurance payments as they come due by reason of its retention of personnel to provide the contracted service;

    c.  that it will not accept or incur any payment obligation on behalf of Carrier without its express written approval; and

    d.  that it will promptly notify Carrier of any acts that result in any type of loss, shortage, citation, fine, or out of service order incurred in the course of its use or maintenance of the lease equipment during the period of this lease.

5.     Contractor agrees to indemnify and hold Carrier harmless from any breach of the above warranties or if other claim laws or damage arising out of the negligent or willful acts or omission of it, its officers, directors, employees, or agent

6.     Integrated Claim.  The Parties agree that this contact sets forth the full understanding of the Parties and shall not be modified or changed in any way except by express written addendum.

7.     Termination.  This Contract may be terminated by either party on fifteen (15) days written notice.  If, in the sole opinion of Carrier, the driver qualified by Contractor to provide services fails to comply with the Federal Motor Carrier Safety Regulations, Carrier may terminate this Agreement at any time.

Initial Here: 

**Exhibit F, Johnson Dep., Ex. 5**

316Towing_00022

8.      Claims Notification. The Parties recognize in accordance with federal statute, Carrier has 6 months from the issuance of any freight invoice to file an undercharged claim with its Shipper. Accordingly, the Parties agree that Contractor will review its settlements and notify Carrier not later than 165 days after issuance of its disputed amount or thereafter will be barred.

9.      Alternative Dispute Resolution. The parties agree that any dispute concerning the terms of this Agreement will be submitted to mediation followed by binding arbitration before a tribunal convened under the rules of the American Arbitration Association at Atlanta, GA.

10.     Venue and Jurisdiction. This agreement is made pursuant to the requirements of federal law and otherwise subject to the laws of the State of Georgia. The parties agree that any lawsuit shall be filed in a court of competent jurisdiction in Gwinnett County.

Dated this _MAY_ day of _24_ , 20_21_.

[CARRIER]:316 Towing and Road Service          [CONTRACTOR]:_____

_Brent Johnson_                                 _(signature)_
Signature                                       Signature

_Brent A. Johnson_                              _Eli Kudrin_
Print Name                                      Print Name

_Tow Truck Driver_                              _Manager_
Title                                           Title

Initial Here: _BAJ_

EXHIBIT 6
tabbies®

REDACTED

316 Towing_01023

**Date Range** 4/19/2021 12:00 AM to 12/31/2021 11:59 PM   **Driver** All

| User | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time | Unloaded | Loaded | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brent Johnson | 742 | $70,121.48 | $94.50 | 407h 42m | 312h 41m | 550h 51m | ~~1263h 47m~~ 1236h 21m | 1h 40m | 8927.6 | 11559.2 | 20486.8 | 27.6 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | UnLoaded | Load |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | | Allstate | 1047775328 | Truck 316 2019 Kenworth T270 (red) | 4/19/2021 11:10 AM | 4/19/2021 11:13 AM | 4/19/2021 1:03 PM | $60.50 | 37m | 21m | 52m | 1h 50m | 14.9 | 6.9 |
| 1507 | | Agero | 947092008 | Truck 316 2019 Kenworth T270 (red) | 4/19/2021 1:32 PM | 4/19/2021 1:32 PM | 4/19/2021 3:40 PM | $59.00 | 53m | 26m | 49m | 2h 8m | 5 | 12.6 |
| 1509 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/19/2021 3:14 PM | 4/19/2021 3:41 PM | 4/19/2021 6:36 PM | $220.00 | 47m | 52m | 1h 16m | 2h 55m | 0 | 0 |

**Exhibit F, Johnson Dep., Ex. 6**

| User | | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time | | | | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
| 1512 | | (No Account Specified) | | | 4/19/2021 6:03 PM | 4/19/2021 7:08 PM | 4/19/2021 8:19 PM | $100.00 | 11m | 14m | 46m | 1h 11m | 0 | 0 |
| 1515 | | Agero | 439338981 | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 7:45 AM | 4/20/2021 7:53 AM | 4/20/2021 10:35 AM | $88.65 | 1h 13m | 38m | 51m | 2h 42m | 21.6 | 17.5 |
| 1516 | | Agero | 703625344 | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 11:37 AM | 4/20/2021 12:05 PM | 4/20/2021 1:19 PM | $46.25 | 29m | 22m | 23m | 1h 14m | 13.5 | 5.4 |
| 1519 | | Allstate | 1047784364 | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 2:07 PM | 4/20/2021 2:07 PM | 4/20/2021 4:14 PM | $72.50 | 39m | 13m | 1h 15m | 2h 7m | 12.2 | 12.7 |
| 1521 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 4:28 PM | 4/20/2021 4:28 PM | 4/20/2021 6:32 PM | $130.00 | 33m | 47m | 44m | 2h 4m | 7.7 | 21.9 |
| 1522 | | Allstate | 1047787197 | Truck 316 2019 Kenworth T270 (red) | 4/20/2021 5:28 PM | 4/20/2021 6:33 PM | 4/20/2021 7:44 PM | $54.80 | 7m | 27m | 37m | 1h 11m | 14.9 | 2.4 |
| 1528 | | Allstate | 1047788411 | Truck 316 2019 Kenworth T270 (red) | 4/21/2021 8:13 AM | 4/21/2021 8:13 AM | 4/21/2021 9:50 AM | $50.60 | 51m | 13m | 33m | 1h 37m | 11.6 | 5.8 |
| 1530 | | Allstate | 1047790833 | Truck 316 2019 Kenworth T270 (red) | 4/21/2021 10:12 AM | 4/21/2021 10:12 AM | 4/21/2021 12:33 PM | $134.23 | 53m | 18m | 1h 10m | 2h 21m | 13.4 | 26.5 |
| 1531 | | (No | | Truck 316 | 4/21/2021 | 4/21/2021 | 4/21/2021 | $180.00 | 43m | 39m | 1h | | 7.9 | 25.4 |

316 Towing_01024

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time (Enroute) | Unloaded (On Scene) | Loaded (Towing) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532 | (No Account Specified) | | 2019 Kenworth T270 (red) | 11:19 AM | 12:35 PM | 3:14 PM | | | | 17m | 39m | | |
| 1533 | (No Account Specified) | | 2019 Kenworth T270 (red) | 4/21/2021 2:44 PM | 4/21/2021 3:15 PM | 4/21/2021 4:10 PM | $120.00 | 20m | 35m | 0m | 55m | 30.1 | 0 |
| 1534 | (No Account Specified) | | 2019 Kenworth T270 (red) | 4/23/2021 1:59 PM | 4/23/2021 3:54 PM | 4/23/2021 6:05 PM | $145.00 | 52m | 15m | 1h 4m | 2h 11m | 3.2 | 22.6 |
| 1540 | Allstate | 1047794619 | 2019 Kenworth T270 (red) | 4/21/2021 5:02 PM | 4/21/2021 5:03 PM | 4/21/2021 6:11 PM | $83.60 | 7m | 28m | 33m | 1h 8m | 13.4 | 15.6 |
| 1541 | Allstate | 1047797371 | 2019 Kenworth T270 (red) | 4/22/2021 9:25 AM | 4/22/2021 9:26 AM | 4/22/2021 11:05 AM | $61.60 | 57m | 22m | 20m | 1h 39m | 18.3 | 2.6 |
| 1543 | Allstate | 1047797600 | 2019 Kenworth T270 (red) | 4/22/2021 10:10 AM | 4/22/2021 11:06 AM | 4/22/2021 12:02 PM | $73.10 | 11m | 11m | 34m | 56m | 20.9 | 7.1 |
| 1545 | Allstate | 1047799346 | 2019 Kenworth T270 (red) | 4/22/2021 2:26 PM | 4/22/2021 2:27 PM | 4/22/2021 4:15 PM | $99.60 | 37m | 21m | 50m | 1h 48m | 13.9 | 20.6 |
| 1545 | Allstate | 1047800644 | 2019 Kenworth T270 (red) | 4/22/2021 3:33 PM | 4/22/2021 4:15 PM | 4/22/2021 6:06 PM | $45.00 | 1h 8m | 30m | 13m | 1h 51m | 6.7 | 3.4 |
| 1550 | Agero | 268335287 | 2019 Kenworth T270 (red) | 4/23/2021 8:45 AM | 4/23/2021 8:45 AM | 4/23/2021 10:36 AM | $69.70 | 1h 2m | 14m | 35m | 1h 51m | 13.3 | 14.9 |

316 Towing_01025

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | Allstate | 1047804825 | Truck 316 2019 Kenworth T270 (red) | 4/23/2021 11:17 AM | 4/23/2021 11:17 AM | 4/23/2021 1:19 PM | $79.70 | 1h 13m | 16m | 33m | 2h 2m | 19.4 | 10.3 |
| 1553 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/23/2021 1:27 PM | 4/23/2021 1:27 PM | 4/23/2021 3:51 PM | $220.00 | 1h 20m | 0m | 1h 4m | 2h 24m | 0 | 0 |
| 1557 | Quest | 12569313 | Truck 316 2019 Kenworth T270 (red) | 4/23/2021 6:17 PM | 4/23/2021 6:18 PM | 4/23/2021 8:12 PM | $57.23 | 1h 4m | 6m | 44m | 1h 54m | 13.4 | 12.4 |
| 1566 | Allstate | 1047821232 | Truck 316 2019 Kenworth T270 (red) | 4/26/2021 8:15 AM | 4/26/2021 8:15 AM | 4/26/2021 10:25 AM | $87.88 | 37m | 13m | 1h 20m | 2h 10m | 2.2 | 28.5 |
| 1567 | Agero | 892628495 | Truck 316 2019 Kenworth T270 (red) | 4/26/2021 8:59 AM | 4/26/2021 10:26 AM | 4/26/2021 12:16 PM | $91.25 | 46m | 20m | 44m | 1h 50m | 35.5 | 10.2 |
| 1568 | Agero | 509169712 | Truck 316 2019 Kenworth T270 (red) | 4/26/2021 9:02 AM | 4/26/2021 12:17 PM | 4/26/2021 3:17 PM | $122.25 | 54m | 30m | 1h 36m | 3h 0m | 9.7 | 37.9 |
| 1571 | Agero | 302783761 | Truck 316 2019 Kenworth T270 (red) | 4/26/2021 3:06 PM | 4/26/2021 3:19 PM | 4/26/2021 5:22 PM | $76.70 | 1h 26m | 15m | 22m | 2h 3m | 24.8 | 10.8 |
| 1572 | Agero | 454583762 | Truck 316 2019 Kenworth T270 (red) | 4/26/2021 5:19 PM | 4/26/2021 5:24 PM | 4/26/2021 8:33 PM | $117.25 | 0m | 0m | 55m | 3h 9m | 6.6 | 35.9 |

316 Towing_01026

**Exhibit F, Johnson Dep., Ex. 6**

| User Call # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Unloaded Towing | Loaded Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576 | Agero | 429842476 | Truck 316 2019 Kenworth T270 (red) | 4/27/2021 8:19 AM | 4/27/2021 8:19 AM | 4/27/2021 2:43 PM | $252.75 | 2h 40m | 32m | 3h 12m | 6h 24m | 9.7 | 90.1 |
| 1579 | Allstate | 1047831550 | Truck 316 2019 Kenworth T270 (red) | 4/27/2021 1:07 PM | 4/27/2021 5:52 PM | 4/27/2021 7:35 PM | $60.50 | 1h 3m | 8m | 32m | 1h 43m | 12.5 | 8.5 |
| 1580 | Allstate | 1047832847 | Truck 316 2019 Kenworth T270 (red) | 4/27/2021 1:31 PM | 4/27/2021 2:44 PM | 4/27/2021 5:47 PM | $53.70 | 2h 6m | 18m | 39m | 3h 3m | 6.9 | 7.9 |
| 1583 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/27/2021 5:38 PM | 4/28/2021 8:47 AM | 4/28/2021 10:36 AM | $110.00 | 1h 17m | 1m | 31m | 1h 49m | 0 | 0 |
| 1590 | Allstate | 1047838118 | Truck 316 2019 Kenworth T270 (red) | 4/28/2021 10:09 AM | 4/28/2021 10:38 AM | 4/28/2021 2:19 PM | $218.56 | 40m | 1h 1m | 2h 0m | 3h 41m | 12.4 | 40.5 |
| 1593 | Allstate | 1047841057 | Truck 316 2019 Kenworth T270 (red) | 4/28/2021 1:34 PM | 4/28/2021 2:20 PM | 4/28/2021 4:22 PM | $97.00 | 50m | 21m | 51m | 2h 2m | 16.2 | 18.2 |
| 1596 | Agero | 387126353 | Truck 316 2019 Kenworth T270 (red) | 4/28/2021 5:24 PM | 4/28/2021 5:25 PM | 4/28/2021 8:11 PM | $248.40 | 55m | 22m | 1h 29m | 2h 46m | 17.1 | 84.1 |
| 1602 | Allstate | 1047845782 | Truck 316 2019 Kenworth T270 (red) | 4/29/2021 10:30 AM | 4/29/2021 10:31 AM | 4/29/2021 12:25 PM | $64.00 | 1h 0m | 24m | 30m | 1h 54m | 17.7 | 6.2 |
| 1604 | (No | | Truck 316 | 4/29/2021 | 4/29/2021 | 4/29/2021 | $110.00 | 26m | 24m | 27m | 3.9 | | 8.5 |

316 Towing_01027

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Time Enroute | On Scene (Unloaded) | Towing (Loaded) | Loaded | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1605 | | | Account Specified | | | | 2019 Kenworth T270 (red) | | 11:11 AM | | 12:43 PM | | 2:00 PM | | | | | | | 17m | | | |
| | 1609 | | | Allstate | | 1047846507 | | Truck 316 2019 Kenworth T270 (red) | | 4/29/2021 12:52 PM | | 4/29/2021 2:05 PM | | 4/29/2021 4:42 PM | | $162.60 | 47m | 38m | 1h 12m | | 2h 37m | 20.2 | 37.4 | |
| | 1617 | | | Allstate | | 1047850697 | | Truck 316 2019 Kenworth T270 (red) | | 4/29/2021 7:00 PM | | 4/29/2021 7:01 PM | | 4/29/2021 8:46 PM | | $78.00 | 35m | 20m | 50m | | 1h 45m | 3.7 | 16 | |
| | 1619 | | | Agero | | 905878708 | | Truck 316 2019 Kenworth T270 (red) | | 4/30/2021 8:05 AM | | 4/30/2021 8:05 AM | | 4/30/2021 10:22 AM | | $61.45 | 1h 7m | 33m | 37m | | 2h 17m | 14.8 | 10.7 | |
| | 1620 | | | Allstate | | 1047853050 | | Truck 316 2019 Kenworth T270 (red) | | 4/30/2021 10:32 AM | | 4/30/2021 10:35 AM | | 4/30/2021 11:47 AM | | $57.40 | 28m | 17m | 27m | | 1h 12m | 12.9 | 7.2 | |
| | | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 4/30/2021 11:30 AM | | 4/30/2021 11:49 AM | | 4/30/2021 12:58 PM | | $90.00 | 15m | 20m | 34m | | 1h 9m | 0 | 0 | |
| | 1621 | | | Allstate | | 1047854171 | | Truck 316 2019 Kenworth T270 (red) | | 4/30/2021 12:27 PM | | 4/30/2021 12:59 PM | | 4/30/2021 3:30 PM | | $196.71 | 1h 12m | 29m | 50m | | 2h 31m | 12.8 | 36.8 | |
| | 1625 | | | Agero | | 773312321 | | Truck 316 2019 Kenworth T270 (red) | | 4/30/2021 5:11 PM | | 4/30/2021 5:19 PM | | 4/30/2021 7:47 PM | | $87.75 | 35m | 1h 53m | 0m | | 2h 28m | 2.6 | 24.1 | |
| | 1632 | | | Allstate | | 1047870344 | | Truck 316 2019 Kenworth | | 5/3/2021 8:32 AM | | 5/3/2021 8:33 AM | | 5/3/2021 10:18 AM | | $56.90 | 50m | 17m | 38m | | 1h 45m | 10.1 | 8.9 | |

316 Towing_01028

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | | (No Account Specified) | | T270 (red) | 5/3/2021 9:19 AM | 5/3/2021 11:41 AM | 5/3/2021 11:45 AM | $95.00 | 3m | 0m | 1m | 4m | 0 | 0 |
| 1636 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/3/2021 11:42 AM | 5/3/2021 11:46 AM | 5/3/2021 12:50 PM | $100.00 | 15m | 17m | 32m | 1h 4m | 7.2 | 12.2 |
| 1638 | | Allstate | 1047873557 | Truck 316 2019 Kenworth T270 (red) | 5/3/2021 12:40 PM | 5/3/2021 12:50 PM | 5/3/2021 4:32 PM | $85.10 | 2h 43m | 12m | 47m | 3h 42m | 17 | 13.7 |
| 1642 | | Quest | 12590275 | Truck 316 2019 Kenworth T270 (red) | 5/3/2021 3:49 PM | 5/3/2021 4:33 PM | 5/3/2021 7:08 PM | $0.00 | 2h 1m | 14m | 20m | 2h 35m | 29.3 | 5.2 |
| 1653 | | Agero | 669764167 | Truck 316 2019 Kenworth T270 (red) | 5/4/2021 10:16 AM | 5/4/2021 10:34 AM | 5/4/2021 12:37 PM | $53.00 | 45m | 25m | 53m | 2h 3m | 9.8 | 10.2 |
| 1657 | | Allstate | 1047883699 | Truck 316 2019 Kenworth T270 (red) | 5/4/2021 3:35 PM | 5/4/2021 3:35 PM | 5/4/2021 5:04 PM | $62.70 | 39m | 49m | 1m | 1h 29m | 17.5 | 5.9 |
| 1659 | | Agero | 337709581 | Truck 316 2019 Kenworth T270 (red) | 5/4/2021 5:22 PM | 5/4/2021 5:23 PM | 5/4/2021 7:00 PM | $65.80 | 54m | 13m | 30m | 1h 37m | 17.2 | 11 |
| 1666 | | Allstate | 1047884168 | Truck 316 2019 Kenworth T270 (red) | 5/5/2021 8:37 AM | 5/5/2021 8:39 AM | 5/5/2021 10:16 AM | $66.60 | 53m | 19m | 25m | 1h 37m | 20.8 | 0.9 |

Column groupings (top header / sub-header): User; Call #; Invoice #; Total Calls / Account; Total Invoiced / PO #; Avg Invoice / Truck; Total Enroute / Dispatched; Total On Scene / Enroute; Total Towing / Completed; Total Time / Invoice Total; Avg Time / Enroute; Unloaded / On Scene; Loaded / Towing; Total Time; Total Miles / Unloaded; Avg Miles / Loade

316 Towing_01029

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1669 | | Agero | 868867263 | Truck 316 2019 Kenworth T270 (red) | 5/5/2021 10:05 AM | 5/5/2021 10:18 AM | 5/5/2021 12:48 PM | $106.25 | 51m | 1h 17m | 22m | 2h 30m | 9.7 | 31.5 |
| | 1670 | | Allstate | 1047888516 | Truck 316 2019 Kenworth T270 (red) | 5/5/2021 12:25 PM | 5/5/2021 1:20 PM | 5/5/2021 2:18 PM | $49.80 | 26m | 8m | 24m | 58m | 9.7 | 6.6 |
| | 1672 | | Agero | 275167574 | Truck 316 2019 Kenworth T270 (red) | 5/5/2021 1:39 PM | 5/5/2021 2:43 PM | 5/5/2021 5:46 PM | $84.25 | 1h 15m | 32m | 1h 16m | 3h 3m | 13.5 | 20.6 |
| | 1674 | | Allstate | 1047890541 | Truck 316 2019 Kenworth T270 (red) | 5/5/2021 4:10 PM | 5/5/2021 5:46 PM | 5/5/2021 6:34 PM | $59.40 | 8m | 23m | 17m | 48m | 17.2 | 1.6 |
| | 1680 | | Agero | 784762410 | Truck 316 2019 Kenworth T270 (red) | 5/6/2021 10:58 AM | 5/6/2021 10:59 AM | 5/6/2021 1:07 PM | $95.50 | 54m | 16m | 58m | 2h 8m | 12 | 26 |
| | 1681 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/6/2021 4:09 PM | 5/6/2021 4:10 PM | 5/6/2021 5:58 PM | $150.00 | 49m | 8m | 51m | 1h 48m | 5.1 | 21.6 |
| | 1695 | | Allstate | 1047903079 | Truck 316 2019 Kenworth T270 (red) | 5/7/2021 8:46 AM | 5/7/2021 8:47 AM | 5/7/2021 10:21 AM | $47.00 | 45m | 32m | 17m | 1h 34m | 11 | 3.7 |
| | 1696 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/7/2021 11:56 AM | 5/7/2021 1:39 PM | 5/7/2021 4:12 PM | $115.00 | 1h 37m | 18m | 38m | 2h 33m | 7.7 | 12.7 |
| | 1697 | | Agero | 200716863 | Truck 316 | 5/7/2021 | 5/7/2021 | 5/7/2021 | $148.25 | 31m | 25m | 2h | | 9.7 | 8.3 |

316 Towing_01030

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1699 | Quest | 12559082 | 2019 Kenworth T270 (red | 9:39 AM | 10:21 AM | 1:34 PM |  |  |  | 17m | 13m | 13.7 | 55.4 |
|  | 1707 | Allstate | 1047922811 | 2019 Kenworth T270 (red | 5/7/2021 11:57 AM | 5/7/2021 4:15 PM | 5/7/2021 7:44 PM | $186.23 | 59m | 1m | 2h 29m | 3h 29m | 17.6 | 12.3 |
|  | 1710 | Allstate | 1047923628 | 2019 Kenworth T270 (red | 5/10/2021 10:40 AM | 5/10/2021 10:41 AM | 5/10/2021 12:53 PM | $82.10 | 56m | 48m | 28m | 2h 12m | 16.4 | 16.2 |
|  | 1712 | Allstate | 1047925466 | 2019 Kenworth T270 (red | 5/10/2021 12:24 PM | 5/10/2021 12:54 PM | 5/10/2021 3:05 PM | $91.40 | 0m | 1h 18m | 53m | 2h 11m | 9.2 | 6 |
|  | 1713 | Allstate | 1047927141 | 2019 Kenworth T270 (red | 5/10/2021 3:22 PM | 5/10/2021 3:22 PM | 5/10/2021 5:18 PM | $48.00 | 1h 15m | 16m | 25m | 1h 56m | 10.3 | 3.1 |
|  | 1714 | Allstate | 1047927707 | 2019 Kenworth T270 (red | 5/10/2021 5:21 PM | 5/10/2021 5:30 PM | 5/10/2021 6:25 PM | $45.60 | 13m | 22m | 20m | 55m | 7.2 | 1.7 |
|  |  | Allstate |  | 2019 Kenworth T270 (red | 5/10/2021 6:22 PM | 5/10/2021 6:26 PM | 5/10/2021 7:22 PM | $45.00 | 29m | 16m | 11m | 56m |  |  |
|  | 1719 | Allstate | 1047930847 | 2019 Kenworth T270 (red | 5/11/2021 10:05 AM | 5/11/2021 10:06 AM | 5/11/2021 11:32 AM | $45.00 | 54m | 18m | 14m | 1h 26m | 6.9 | 2.1 |
|  | 1720 | Allstate | 1047931387 | 2019 Kenworth | 5/11/2021 12:01 PM | 5/11/2021 12:04 PM | 5/11/2021 2:16 PM | $104.70 | 54m | 16m | 1h 2m | 2h 12m | 11.5 | 23.9 |

Additional column headers printed on the sheet: Invoice #, Total Calls, Total Invoiced, Avg Invoice, Total Enroute, Total On Scene, Total Towing, Total Time, Unloaded, Loaded.

316 Towing_01031

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01032

| User / Call # | Total Calls / Invoice # | Total Invoiced / Account | Avg Invoice / PO # | Total Enroute / Truck | Total On Scene / Dispatched | Total Towing / Enroute | Total Time / Completed | Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time / Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/11/2021 2:33 PM | 5/11/2021 2:34 PM | 5/11/2021 4:34 PM | $190.00 | 45m | 13m | 1h 2m | 2h 0m | 1 | 0 |
| 1724 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/11/2021 5:17 PM | 5/11/2021 5:18 PM | 5/11/2021 5:53 PM | $95.00 | 8m | 14m | 13m | 35m | 0 | 0 |
| 1728 | | Allstate | 1047937402 | Truck 316 2019 Kenworth T270 (red) | 5/12/2021 9:25 AM | 5/12/2021 9:29 AM | 5/12/2021 10:38 AM | $51.20 | 24m | 20m | 25m | 1h 9m | 10.7 | 6.6 |
| 1731 | | Allstate | 1047939784 | Truck 316 2019 Kenworth T270 (red) | 5/12/2021 11:11 AM | 5/12/2021 11:14 AM | 5/12/2021 12:38 PM | $145.30 | 17m | 40m | 27m | 1h 24m | 15.6 | 34.7 |
| 1734 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/12/2021 6:33 PM | 5/12/2021 6:39 PM | 5/12/2021 8:18 PM | $95.00 | 48m | 3m | 48m | 1h 39m | 1.9 | 2.6 |
| 1737 | | Agero | 640168589 | Truck 316 2019 Kenworth T270 (red) | 5/13/2021 8:24 AM | 5/13/2021 8:25 AM | 5/13/2021 10:28 AM | $62.65 | 59m | 52m | 12m | 2h 3m | 12.1 | 12.8 |
| 1741 | | Agero | 269089991 | Truck 316 2019 Kenworth T270 (red) | 5/13/2021 10:42 AM | 5/13/2021 10:46 AM | 5/13/2021 1:55 PM | $44.65 | 1h 9m | 1h 37m | 23m | 3h 9m | 13.1 | 3.9 |
| 1742 | | Agero | 224375685 | Truck 316 2019 Kenworth T270 (red) | 5/13/2021 1:59 PM | 5/13/2021 1:59 PM | 5/13/2021 3:01 PM | $52.45 | 21m | 14m | 27m | 1h 2m | 18.3 | 4.5 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (time) | On Scene | Towing | Total Time | Unloaded (miles) | Loaded (miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | Agero | 757730726 | Truck 316 2019 Kenworth T270 (red) | | | 5/13/2021 5:42 PM | $59.95 | 0m | 0m | 1m | 0m | 23.3 | 2.4 |
| 1745 | Agero | 757730726 | Truck 316 2019 Kenworth T270 (red) | 5/13/2021 4:32 PM | 5/13/2021 4:34 PM | 5/13/2021 6:01 PM | $59.95 | 35m | 15m | 37m | 1h 27m | 23.3 | 2.4 |
| 1751 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/14/2021 11:33 AM | 5/14/2021 11:55 AM | 5/14/2021 3:10 PM | $150.00 | 1h 0m | 1h 34m | 41m | 3h 15m | 24 | 4.7 |
| 1755 | Agero | 643567677 | Truck 316 2019 Kenworth T270 (red) | 5/14/2021 2:50 PM | 5/14/2021 4:40 PM | 5/14/2021 6:17 PM | $93.50 | 23m | 17m | 57m | 1h 37m | 17 | 22.2 |
| 1759 | Allstate | 1047958605 | Truck 316 2019 Kenworth T270 (red) | 5/14/2021 5:15 PM | 5/14/2021 6:21 PM | 5/14/2021 7:08 PM | $66.00 | 18m | 7m | 22m | 47m | 20.5 | 2.2 |
| 1765 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/17/2021 7:38 AM | 5/17/2021 7:39 AM | 5/17/2021 9:50 AM | $130.00 | 1h 17m | 19m | 35m | 2h 11m | 6.1 | 15.5 |
| 1770 | Agero | 312207097 | Truck 316 2019 Kenworth T270 (red) | 5/17/2021 11:35 AM | 5/17/2021 11:37 AM | 5/17/2021 1:54 PM | $57.00 | 58m | 1h 0m | 19m | 2h 17m | 9.7 | 11.8 |
| 1774 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/19/2021 9:22 AM | 5/19/2021 12:58 PM | 5/19/2021 2:00 PM | $160.00 | 13m | 10m | 39m | 1h 2m | 8 | 17.4 |
| 1776 | Agero | 799996095 | Truck 316 | 5/17/2021 | 5/17/2021 | 5/17/2021 | $63.75 | 26m | 15m | 45m | | 7.8 | 11.5 |

Exhibit F, Johnson Dep., Ex. 6

316 Towing_01034

| User Call # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1778 | | | 2019 Kenworth T270 (red) | 2:31 PM | 2:33 PM | 3:59 PM | | | | | 26m | | |
| 1779 | Agero | 996200496 | Truck 316 2019 Kenworth T270 (red) | 5/17/2021 3:21 PM | 5/17/2021 3:59 PM | 5/17/2021 5:59 PM | $96.60 | 49m | 12m | 59m | 2h 0m | 12.9 | 25.9 |
| 1780 | Allstate | 1047977768 | Truck 316 2019 Kenworth T270 (red) | 5/17/2021 5:09 PM | 5/17/2021 6:00 PM | 5/17/2021 6:53 PM | $69.20 | 23m | 10m | 20m | 53m | 22.1 | 4 |
| | Allstate | 1047978630 | Truck 316 2019 Kenworth T270 (red) | 5/17/2021 6:59 PM | 5/17/2021 6:59 PM | 5/17/2021 8:25 PM | $110.40 | 37m | 3m | 46m | 1h 26m | 24.4 | 17.2 |
| 1783 | Agero | NoCoverage-576807847 | Truck 316 2019 Kenworth T270 (red) | 5/18/2021 8:36 AM | 5/18/2021 8:38 AM | 5/18/2021 10:52 AM | $139.75 | 53m | 12m | 1h 9m | 2h 14m | 4.2 | 44.9 |
| 1787 | Agero | 516594839 | Truck 316 2019 Kenworth T270 (red) | 5/18/2021 1:03 PM | 5/18/2021 1:03 PM | 5/18/2021 4:12 PM | $165.50 | 50m | 23m | 1h 56m | 3h 9m | 9.7 | 55.2 |
| 1791 | Allstate | 1047985961 | Truck 316 2019 Kenworth T270 (red) | 5/18/2021 5:35 PM | 5/18/2021 5:36 PM | 5/18/2021 6:35 PM | $51.60 | 18m | 20m | 21m | 59m | 13.3 | 2.7 |
| 1802 | Allstate | 1047987289 | Truck 316 2019 Kenworth T270 (red) | 5/19/2021 8:51 AM | 5/19/2021 9:02 AM | 5/19/2021 11:46 AM | $123.30 | 51m | 38m | 1h 15m | 2h 44m | 5.6 | 31.1 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/19/2021 11:18 AM | 5/19/2021 2:02 PM | 5/19/2021 6:32 PM | $210.00 | 2h 58m | 25m | 1h 7m | 4h 30m | 37.1 | 38.4 |
| 1806 | | Allstate | 1047990114 | Truck 316 2019 Kenworth T270 (red) | 5/19/2021 11:50 AM | 5/19/2021 11:52 AM | 5/19/2021 1:01 PM | $46.80 | 34m | 18m | 17m | 1h 9m | 10.9 | 3.5 |
| 1815 | | Agero | 289432481 | Truck 316 2019 Kenworth T270 (red) | 5/20/2021 7:49 AM | 5/20/2021 8:06 AM | 5/20/2021 9:35 AM | $65.35 | 1h 13m | 0m | 16m | 1h 29m | 15.4 | 11.9 |
| 1818 | | Agero | 982093389 | Truck 316 2019 Kenworth T270 (red) | 5/20/2021 9:54 AM | 5/20/2021 10:14 AM | 5/20/2021 1:18 PM | $72.25 | 31m | 22m | 2h 11m | 3h 4m | 13.5 | 15.8 |
| 1823 | | Agero | 426048131 | Truck 316 2019 Kenworth T270 (red) | 5/20/2021 1:12 PM | 5/20/2021 1:19 PM | 5/20/2021 2:42 PM | $47.25 | 39m | 17m | 27m | 1h 23m | 13.5 | 5.8 |
| 1824 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/20/2021 1:16 PM | 5/20/2021 2:45 PM | 5/20/2021 3:45 PM | $100.00 | 38m | 0m | 22m | 1h 0m | 1 | 9.2 |
| 1827 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/20/2021 4:45 PM | 5/20/2021 4:45 PM | 5/20/2021 5:44 PM | $140.00 | 2m | 13m | 44m | 59m | 0 | 0 |
| 1837 | | Agero | 664931119 | Truck 316 2019 Kenworth T270 (red) | 5/21/2021 9:49 AM | 5/21/2021 9:50 AM | 5/21/2021 11:42 AM | $71.75 | 34m | 25m | 53m | 1h 52m | 6.5 | 17.7 |
| 1838 | | Agero | 259168597 | Truck 316 | 5/21/2021 | 5/21/2021 | 5/21/2021 | $49.75 | 18m | 37m | 13m | | 16.5 | 2.1 |

316 Towing_01035

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | Allstate | 1048005451 | 2019 Kenworth T270 (red) | 10:06 AM | 11:42 AM | 12:50 PM | | 1h 6m | 8m | 15m | 1h 29m | 19.2 | 8.4 |
| 1844 | Agero | 578107352 | Truck 316 2019 Kenworth T270 (red) | 5/21/2021 1:00 PM | 5/21/2021 1:02 PM | 5/21/2021 2:31 PM | $73.60 | 1h 10m | 24m | 1h 15m | 2h 49m | 23.8 | 36.8 |
| 1859 | Allstate | 1048022698 | Truck 316 2019 Kenworth T270 (red) | 5/21/2021 2:34 PM | 5/21/2021 2:35 PM | 5/21/2021 5:24 PM | $140.20 | 1h 12m | 19m | 32m | 2h 3m | 13.1 | 16.5 |
| 1864 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/24/2021 8:41 AM | 5/24/2021 8:42 AM | 5/24/2021 10:45 AM | $85.70 | 1h 28m | 7m | 32m | 2h 7m | 7.7 | 17.7 |
| 1866 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/24/2021 11:23 AM | 5/24/2021 11:25 AM | 5/24/2021 1:32 PM | $130.00 | 43m | 10m | 12m | 1h 5m | 9.4 | 7.7 |
| 1867 | Agero | 672295450 | Truck 316 2019 Kenworth T270 (red) | 5/24/2021 12:59 PM | 5/24/2021 1:36 PM | 5/24/2021 2:41 PM | $95.00 | 41m | 27m | 11m | 1h 19m | 14.9 | 10.4 |
| 1872 | Agero | 947837121 | Truck 316 2019 Kenworth T270 (red) | 5/24/2021 4:36 PM | 5/24/2021 4:36 PM | 5/24/2021 5:49 PM | $60.85 | 19m | 18m | 36m | 1h 13m | 15.9 | 15 |
| 1875 | Agero | 499776605 | Truck 316 2019 Kenworth | 5/24/2021 6:51 PM | 5/24/2021 6:51 PM | 5/24/2021 7:59 PM | $50.35 | 46m | 9m | 13m | 1h 8m | 16.9 | 4.5 |

316 Towing_01036

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/24/2021 6:47 PM | 5/25/2021 1:46 PM | 5/25/2021 3:55 PM | $110.00 | 45m | 32m | 52m | 2h 9m | 0 | 0 |
| 1882 | | Agero | 233927176 | Truck 316 2019 Kenworth T270 (red) | 5/25/2021 7:50 AM | 5/25/2021 8:20 AM | 5/25/2021 9:48 AM | $63.95 | 53m | 0m | 35m | 1h 28m | 22.3 | 7.2 |
| 1885 | | Agero | 419429254 | Truck 316 2019 Kenworth T270 (red) | 5/25/2021 10:18 AM | 5/25/2021 10:52 AM | 5/25/2021 12:22 PM | $74.95 | 38m | 9m | 43m | 1h 30m 1h 11m | 23.3 | 2.8 |
| 1887 | | Allstate | 1048032744 | Truck 316 2019 Kenworth T270 (red) | 5/25/2021 11:02 AM | 5/25/2021 12:03 PM | 5/25/2021 1:45 PM | $77.90 | 47m | 54m | 1m | 1h 42m | 15.5 | 12.3 |
| 1891 | | Quest | 12640440 | Truck 316 2019 Kenworth T270 (red) | 5/26/2021 8:16 AM | 5/26/2021 8:25 AM | 5/26/2021 11:46 AM | $0.00 | 1h 4m | 12m | 2h 5m | 3h 21m | 19.4 | 64.8 |
| 1895 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/25/2021 6:00 PM | 5/25/2021 6:15 PM | 5/25/2021 7:04 PM | $140.00 | 8m | 8m | 33m | 49m | 0.6 | 14.4 |
| 1907 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/27/2021 8:02 AM | 5/27/2021 8:03 AM | 5/27/2021 11:46 AM | $0.00 | 2h 10m | 21m | 1h 12m | 3h 43m | 39.8 | 32.7 |
| 1908 | | Agero | 193874845 | Truck 316 2019 Kenworth T270 (red) | 5/26/2021 11:41 AM | 5/26/2021 11:47 AM | 5/26/2021 4:41 PM | $182.75 | 1h 42m | 39m | 2h 33m | 4h 54m | 9.7 | 62.1 |

316 Towing_01037

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | UnLoaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914 | | Allstate | 1048044679 | Truck 316 2019 Kenworth T270 (red) | 5/26/2021 5:12 PM | 5/26/2021 5:13 PM | 5/26/2021 7:49 PM | $90.40 | 1h 5m | 16m | 1h 15m | 2h 36m | 15.9 | 16.2 |
| 1924 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/27/2021 11:14 AM | 5/27/2021 11:49 AM | 5/27/2021 3:49 PM | $95.00 | 3h 37m | 0m | 23m | 4h 0m | 3.9 | 2.8 |
| 1926 | | Allstate | 1048050988 | Truck 316 2019 Kenworth T270 (red) | 5/27/2021 2:32 PM | 5/27/2021 3:52 PM | 5/27/2021 7:31 PM | $305.50 | 58m | 58m | 1h 43m | 3h 39m | 15.6 | 88.1 |
| 1938 | | Agero | 696770872 | Truck 316 2019 Kenworth T270 (red) | 5/28/2021 3:57 PM | 5/28/2021 4:01 PM | 5/28/2021 6:38 PM | $150.10 | 0m | 47m | 1h 50m | 2h 37m | 18.9 | 43.7 |
| 1939 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 5/28/2021 10:46 AM | 5/28/2021 10:51 AM | 5/28/2021 12:12 PM | $95.00 | 51m | 11m | 19m | 1h 21m | 5 | 1.6 |
| 1940 | | Allstate | 1048055899 | Truck 316 2019 Kenworth T270 (red) | 5/28/2021 10:50 AM | 5/28/2021 12:17 PM | 5/28/2021 2:38 PM | $85.10 | 47m | 5m | 1h 29m | 2h 21m | 19.7 | 11.9 |
| 1959 | | Agero | 983042802 | Truck 316 2019 Kenworth T270 (red) | 6/1/2021 9:09 AM | 6/1/2021 9:09 AM | 6/1/2021 10:52 AM | $78.40 | 0m | 1h 4m | 39m | 1h 43m | 16.1 | 16.7 |
| 1963 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/1/2021 10:04 AM | 6/1/2021 10:54 AM | 6/1/2021 12:59 PM | $150.00 | 38m | 39m | 48m | 2h 5m | 0 | 0 |
| 1966 | | Allstate | 1048084613 | Truck 316 | 6/1/2021 | 6/1/2021 | 6/1/2021 | $97.20 | 28m | 8m | 48m | 1h | 5.3 | 22.4 |

316 Towing_01038

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1:02 PM | 1:03 PM | 2:27 PM | | | | | 24m | | |
| 1967 | Agero | 612261326 | 2019 Kenworth T270 (red) | 6/2/2021 5:23 AM | 6/2/2021 8:47 AM | 6/2/2021 12:22 PM | $168.25 | 1h 6m | 33m | 1h 56m | 3h 35m | 9.7 | 56.3 |
| 1970 | Agero | 577133980 | Truck 316 2019 Kenworth T270 (red) | 6/1/2021 3:39 PM | 6/1/2021 3:39 PM | 6/1/2021 5:43 PM | $65.35 | 56m | 18m | 50m | 2h 4m | 14.4 | 12.5 |
| 1974 | Allstate | 1048087417 | Truck 316 2019 Kenworth T270 (red) | 6/1/2021 6:24 PM | 6/1/2021 6:25 PM | 6/1/2021 8:52 PM | $102.40 | 1h 2m | 21m | 1h 4m | 2h 27m | 16.8 | 19.6 |
| 1981 | Allstate | 1048091303 | Truck 316 2019 Kenworth T270 (red) | 6/2/2021 10:37 AM | 6/2/2021 12:23 PM | 6/2/2021 2:31 PM | $69.40 | 52m | 31m | 45m | 2h 8m | 20.1 | 6.4 |
| 1983 | Agero | 511537082 | Truck 316 2019 Kenworth T270 (red) | 6/2/2021 3:10 PM | 6/2/2021 3:44 PM | 6/2/2021 5:02 PM | $63.50 | 23m | 27m | 28m | 1h 18m | 16 | 10.8 |
| 1988 | Agero | 173375933 | Truck 316 2019 Kenworth T270 (red) | 6/2/2021 4:45 PM | 6/2/2021 5:06 PM | 6/2/2021 6:19 PM | $48.55 | 26m | 22m | 25m | 1h 13m | 15.7 | 0.7 |
| 2001 | Allstate | 1048101082 | Truck 316 2019 Kenworth T270 (red) | 6/3/2021 4:02 PM | 6/3/2021 4:12 PM | 6/3/2021 4:20 PM | $117.60 | 0m | 0m | 8m | 8m | 4.7 | 29.2 |
| 2003 | Allstate | 1048101873 | Truck 316 2019 Kenworth T270 (red) | 6/3/2021 3:02 PM | 6/3/2021 4:20 PM | 6/3/2021 5:45 PM | $94.50 | 38m | 0m | 47m | 1h 25m | 9.7 | 21.5 |

316 Towing_01039

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01040

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | On Scene | Towing (Loaded) | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | Agero | 495589941 | Truck 316 2019 Kenworth T270 (red) | 6/3/2021 6:10 PM | 6/3/2021 6:29 PM | 6/3/2021 7:53 PM | $62.45 | 57m | 1m | 26m | 1h 24m | 14.8 | 11.1 |
| 2012 | Allstate | 1048106807 | Truck 316 2019 Kenworth T270 (red) | 6/4/2021 8:26 AM | 6/4/2021 8:26 AM | 6/4/2021 10:09 AM | $58.30 | 1h 7m | 13m | 23m | 1h 43m 36m | 13.5 | 7.1 |
| 2015 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/4/2021 9:02 AM | 6/4/2021 9:02 AM | 6/4/2021 11:54 AM | $150.00 | 1h 50m | 0m | 1h 2m | 2h 52m | 9.4 | 21.4 |
| 2019 | Agero | 553183008 | Truck 316 2019 Kenworth T270 (red) | 6/4/2021 12:06 PM | 6/4/2021 12:13 PM | 6/4/2021 3:52 PM | $124.40 | 1h 7m | 34m | 1h 58m | 3h 39m | 15.6 | 35.4 |
| 2022 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/4/2021 2:06 PM | 6/4/2021 3:52 PM | 6/4/2021 7:20 PM | $230.00 | 1h 34m | 20m | 1h 34m | 3h 28m | 0 | 0 |
| 2028 | Agero | 979762816 | Truck 316 2019 Kenworth T270 (red) | 6/7/2021 8:07 AM | 6/7/2021 8:09 AM | 6/7/2021 9:51 AM | $44.65 | 1h 5m | 27m | 10m | 1h 42m | 11.6 | 5.9 |
| 2030 | Agero | 661399540 | Truck 316 2019 Kenworth T270 (red) | 6/7/2021 8:59 AM | 6/7/2021 9:52 AM | 6/7/2021 11:57 AM | $76.20 | 40m | 21m | 1h 4m | 2h 5m | 18.8 | 14.2 |
| 2036 | Allstate | 1048129576 | Truck 316 2019 Kenworth T270 (red) | 6/7/2021 12:41 PM | 6/7/2021 12:41 PM | 6/7/2021 2:47 PM | $61.80 | 1h 4m | 21m | 41m | 2h 6m | 9.9 | 10.6 |

**Exhibit F, Johnson Dep., Ex. 6**

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2038 | | Allstate | 1048130219 | Truck 316 2019 Kenworth T270 (red) | 6/7/2021 2:15 PM | 6/7/2021 2:48 PM | 6/7/2021 4:23 PM | $83.70 | 41m | 12m | 42m | 1h 35m | 7.7 | 17.9 |
| 2043 | | Agero | 551779355 | Truck 316 2019 Kenworth T270 (red) | 6/7/2021 4:55 PM | 6/7/2021 4:57 PM | 6/7/2021 6:10 PM | $48.85 | 28m | 20m | 25m | 1h 13m | 15.9 | 1.2 |
| 2049 | | Agero | 297782929 | Truck 316 2019 Kenworth T270 (red) | 6/8/2021 9:20 AM | 6/8/2021 9:35 AM | 6/8/2021 11:03 AM | $57.00 | 30m | 27m | 31m | 1h 28m | 4.3 | 11.8 |
| 2052 | | Agero | 913065545 | Truck 316 2019 Kenworth T270 (red) | 6/8/2021 10:32 AM | 6/8/2021 11:04 AM | 6/8/2021 1:17 PM | $81.75 | 31m | 23m | 1h 19m | 2h 13m | 9.7 | 21.7 |
| 2054 | | Agero | 887538561 | Truck 316 2019 Kenworth T270 (red) | 6/8/2021 11:59 AM | | 6/8/2021 11:59 AM | $81.75 | 0m | 0m | 0m | 0m | 9.7 | 21.7 |
| 2059 | | Allstate | 1048139165 | Truck 316 2019 Kenworth T270 (red) | 6/8/2021 3:32 PM | 6/8/2021 3:39 PM | 6/8/2021 4:52 PM | $56.00 | 30m | 20m | 23m | 1h 13m | 15.5 | 2.6 |
| 2060 | | Agero | 133984471 | Truck 316 2019 Kenworth T270 (red) | 6/9/2021 9:45 AM | 6/9/2021 9:55 AM | 6/9/2021 12:06 PM | $137.95 | 54m | 17m | 1h 0m | 2h 11m | 23.3 | 36.2 |
| 2061 | | Allstate | 1048140080 | Truck 316 2019 Kenworth T270 (red) | 6/8/2021 4:06 PM | 6/8/2021 5:01 PM | 6/8/2021 8:30 PM | $633.34 | 25m | 30m | 2h 34m | 3h 29m | 27.8 | 98.9 |
| 2078 | | Agero | 770990836 | Truck 316 | 6/9/2021 | 6/9/2021 | 6/9/2021 | $40.00 | 15m | 43m | 26m | 0m | 9.7 | 8.7 |

316 Towing_01041

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01042

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2079 | Agero | 786093910 | 2019 Kenworth T270 (red) | 12:48 PM | 12:48 PM | 2:12 PM | | | | | 24m | | |
| 2081 | Allstate | 1048148619 | Truck 316 2019 Kenworth T270 (red) | 6/9/2021 2:18 PM | 6/9/2021 2:20 PM | 6/9/2021 4:23 PM | $118.30 | 23m | 15m | 1h 25m | 2h 3m | 11.7 | 35.3 |
| 2089 | Agero | 773923498 | Truck 316 2019 Kenworth T270 (red) | 6/9/2021 4:43 PM | 6/9/2021 4:47 PM | 6/9/2021 6:52 PM | $141.90 | 46m | 15m | 1h 4m | 2h 5m | 20.2 | 30.5 |
| 2092 | Agero | 156676804 | Truck 316 2019 Kenworth T270 (red) | 6/10/2021 10:04 AM | 6/10/2021 10:04 AM | 6/10/2021 12:50 PM | $132.00 | 44m | 35m | 1h 27m | 2h 46m | 9.7 | 41.8 |
| 2094 | Allstate | 1048163314 | Truck 316 2019 Kenworth T270 (red) | 6/10/2021 1:34 PM | 6/10/2021 1:42 PM | 6/10/2021 3:24 PM | $47.40 | 1h 0m | 10m | 32m | 1h 42m | 11.6 | 7 |
| 2096 | Allstate | 1048164254 | Truck 316 2019 Kenworth T270 (red) | 6/10/2021 3:27 PM | 6/10/2021 3:48 PM | 6/10/2021 5:46 PM | $98.00 | 27m | 32m | 59m | 1h 58m | 15.5 | 19 |
| 2098 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/10/2021 5:31 PM | 6/10/2021 5:47 PM | 6/10/2021 8:24 PM | $108.90 | 59m | 18m | 1h 20m | 2h 37m | 3.2 | 26.3 |
| | | | | 6/11/2021 8:02 AM | 6/11/2021 8:08 AM | 6/11/2021 10:05 AM | $130.00 | 45m | 23m | 49m | 1h 57m | 7.4 | 0 |
| 2101 | Agero | 691583317 | Truck 316 2019 Kenworth | 6/11/2021 9:04 AM | 6/11/2021 10:06 AM | 6/11/2021 12:49 PM | $109.25 | 29m | 25m | 1h 49m | 2h 43m | 9.7 | 32.7 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01043

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Unloaded (Total Miles) | Loade (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103 | | Allstate | 1048168851 | Truck 316 2019 Kenworth T270 (red) | 6/11/2021 10:44 AM | 6/11/2021 12:50 PM | 6/11/2021 3:29 PM | $129.60 | 56m | 17m | 1h 26m | 2h 39m | 5.4 | 48.2 |
| 2120 | | Allstate | 1048187186 | Truck 316 2019 Kenworth T270 (red) | 6/14/2021 8:45 AM | 6/14/2021 8:46 AM | 6/14/2021 12:16 PM | $75.30 | 59m | 1h 1m | 1h 30m | 3h 30m 1h 30m | 10.9 | 14.5 |
| 2123 | | Allstate | 1048188401 | Truck 316 2019 Kenworth T270 (red) | 6/14/2021 10:07 AM | 6/14/2021 10:16 AM | 6/14/2021 12:45 PM | $46.80 | 1h 29m | 32m | 28m | 2h 29m | 9 | 5.6 |
| 2127 | | Agero | 224128388 | Truck 316 2019 Kenworth T270 (red) | 6/14/2021 12:35 PM | 6/14/2021 12:48 PM | 6/14/2021 2:48 PM | $52.60 | 1h 15m | 11m | 34m | 2h 0m | 18.4 | 2.8 |
| 2131 | | Allstate | 1048192530 | Truck 316 2019 Kenworth T270 (red) | 6/14/2021 4:05 PM | 6/14/2021 4:06 PM | 6/14/2021 6:04 PM | $53.60 | 44m | 1h 14m | 0m | 1h 58m | 14.3 | 1.5 |
| 2132 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/14/2021 4:26 PM | 6/14/2021 6:05 PM | 6/14/2021 7:36 PM | $130.00 | 43m | 4m | 44m | 1h 31m | 4.8 | 19.5 |
| 2134 | | Allstate | 1048193381 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 8:04 AM | 6/15/2021 8:05 AM | 6/15/2021 9:58 AM | $170.00 | 56m | 18m | 39m | 1h 53m | 5.2 | 20.2 |
| 2140 | | Agero | 690101233 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 9:10 AM | 6/15/2021 9:59 AM | 6/15/2021 11:16 AM | $43.75 | 30m | 18m | 29m | 1h 17m | 9.4 | 6.5 |

**Exhibit F, Johnson Dep., Ex. 6**

| User Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Unloaded / Towing | Loaded / Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | | Allstate | 1048197048 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 9:26 AM | 6/15/2021 11:17 AM | 6/15/2021 11:27 AM | $113.42 | 0m | 0m | 0m | 10m | 23.3 | 13 |
| 2144 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 12:16 PM | 6/15/2021 12:16 PM | 6/15/2021 1:38 PM | $120.00 | 7m | 20m | 55m | 1h 22m | 12.4 | 19.2 |
| 2145 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 12:57 PM | 6/15/2021 1:43 PM | 6/15/2021 2:11 PM | $90.00 | 13m | 0m | 15m | 28m | 5.1 | 1.9 |
| 2147 | | | 3243749 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 1:06 PM | 6/15/2021 2:14 PM | 6/15/2021 3:17 PM | $0.00 | 9m | 16m | 38m | 1h 3m | 11 | 12.8 |
| 2151 | | Agero | 462450231 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 4:31 PM | 6/15/2021 4:33 PM | 6/15/2021 5:59 PM | $51.55 | 48m | 0m | 38m | 1h 26m | 13.7 | 7.4 |
| 2154 | | Agero | 647779085 | Truck 316 2019 Kenworth T270 (red) | 6/15/2021 6:42 PM | 6/15/2021 6:43 PM | 6/15/2021 7:59 PM | $63.50 | 41m | 0m | 35m | 1h 16m | 3.5 | 14.4 |
| 2160 | | Agero | 883747798 | Truck 316 2019 Kenworth T270 (red) | 6/16/2021 9:18 AM | 6/16/2021 9:18 AM | 6/16/2021 11:04 AM | $46.45 | 59m | 17m | 30m | 1h 46m | 14.3 | 4.7 |
| 2163 | | Agero | 794658960 | Truck 316 2019 Kenworth T270 (red) | 6/16/2021 10:52 AM | 6/16/2021 11:06 AM | 6/16/2021 12:45 PM | $61.75 | 30m | 26m | 43m | 1h 39m | 9.7 | 13.7 |
| 2165 | | (No | | Truck 316 | 6/16/2021 | 6/16/2021 | 6/16/2021 | $280.00 | 46m | 10m | 1h 2m | | 9.4 | 34.5 |

316Towing_01044

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1:04 PM | 1:04 PM | 3:02 PM | | | | | 58m | | |
| 2180 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/17/2021 8:46 AM | 6/17/2021 8:46 AM | 6/17/2021 10:39 AM | $110.00 | 56m | 24m | 33m | 1h 53m | 0 | 0 |
| 2185 | Agero | 389932066 | Truck 316 2019 Kenworth T270 (red) | 6/17/2021 12:53 PM | 6/17/2021 1:01 PM | 6/17/2021 3:49 PM | $63.90 | 1h 19m | 42m | 47m | 2h 48m | 14.1 | 12.1 |
| 2186 | Allstate | 1048219256 | Truck 316 2019 Kenworth T270 (red) | 6/17/2021 5:12 PM | 6/17/2021 5:14 PM | 6/17/2021 6:26 PM | $56.40 | 35m | 32m | 5m | 1h 12m | 15.7 | 1.9 |
| 2194 | Agero | 212060719 | Truck 316 2019 Kenworth T270 (red) | 6/17/2021 5:29 PM | 6/17/2021 6:28 PM | 6/17/2021 7:45 PM | $77.35 | 19m | 11m | 47m | 1h 17m | 13.9 | 17.6 |
| 2198 | (No Account Specified) | 3257225 | Truck 316 2019 Kenworth T270 (red) | 6/18/2021 10:25 AM | 6/18/2021 10:25 AM | 6/18/2021 12:29 PM | $0.00 | 40m | 38m | 46m | 2h 4m | 11 | 15.9 |
| 2200 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/18/2021 12:45 PM | 6/18/2021 12:46 PM | 6/18/2021 2:14 PM | $200.00 | 32m | 57m | 0m | 1h 28m | 6.2 | 19.8 |
| | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/18/2021 2:22 PM | 6/18/2021 2:22 PM | 6/18/2021 3:23 PM | $100.00 | 55m | 0m | 6m | 1h 1m | 3 | 5.1 |
| 2202 | Allstate | 1048226876 | Truck 316 2019 Kenworth T270 (red) | 6/18/2021 4:26 PM | 6/18/2021 4:27 PM | 6/18/2021 5:55 PM | $52.20 | 52m | 24m | 12m | 1h 28m | 13.6 | 1.7 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01046

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | UnLoaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2203 | | Agero | 994164396 | Truck 316 2019 Kenworth T270 (red) | 6/18/2021 5:06 PM | 6/18/2021 5:57 PM | 6/18/2021 6:57 PM | $43.00 | 14m | 39m | 7m | 1h 0m | 12 | 0.1 |
| 2217 | | Allstate | 1048241163 | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 8:54 AM | 6/21/2021 8:54 AM | 6/21/2021 10:45 AM | $78.90 | 42m | 25m | 44m | 1h 51m | 5.3 | 16.3 |
| 2219 | | Allstate | 1048241924 | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 10:12 AM | 6/21/2021 10:46 AM | 6/21/2021 11:32 AM | $57.40 | 10m | 16m | 20m | 46m | 13.8 | 6.6 |
| 2220 | | | 3269720 | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 11:49 AM | 6/21/2021 11:59 AM | 6/21/2021 1:16 PM | $0.00 | 37m | 11m | 29m | 1h ~~17m~~ 42m | 15.6 | 8.3 |
| 2222 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 12:40 PM | 6/21/2021 12:41 PM | 6/21/2021 3:34 PM | $120.00 | 1h 57m | 55m | 1m | 2h 53m | 1.3 | 0 |
| 2225 | | Agero | 797057273 | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 2:51 PM | 6/21/2021 3:35 PM | 6/21/2021 4:49 PM | $65.50 | 17m | 16m | 41m | 1h 14m | 2.8 | 15.2 |
| 2229 | | Agero | 287033260 | Truck 316 2019 Kenworth T270 (red) | 6/21/2021 4:15 PM | 6/21/2021 4:52 PM | 6/21/2021 6:20 PM | $59.35 | 11m | 43m | 34m | 1h 28m | 18.9 | 7.4 |
| 2282 | | Allstate | 1048269607 | Truck 316 2019 Kenworth T270 (red) | 6/24/2021 2:40 PM | 6/24/2021 3:45 PM | 6/24/2021 5:37 PM | $63.20 | 1h 23m | 1m | 28m | 1h 52m | 12.2 | 9.6 |

**Exhibit F, Johnson Dep., Ex. 6**

| User Call # | Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles Unloaded | Avg Miles Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2289 | | Allstate | 1048271536 | Truck 316 2019 Kenworth T270 (red) | 6/24/2021 5:58 PM | 6/24/2021 6:04 PM | 6/24/2021 8:35 PM | $300.17 | 27m | 28m | 1h 36m | 2h 31m | 19.4 | 75.1 |
| 2294 | | Agero | 796567117 | Truck 316 2019 Kenworth T270 (red) | 6/25/2021 8:27 AM | 6/25/2021 8:27 AM | 6/25/2021 11:09 AM | $120.25 | 52m | 45m | 1h 5m | 2h 42m | 9.7 | 37.1 |
| 2296 | | Allstate | 1048275396 | Truck 316 2019 Kenworth T270 (red) | 6/25/2021 10:33 AM | 6/25/2021 11:11 AM | 6/25/2021 12:26 PM | $57.60 | 34m | 16m | 25m | 1h 15m | 11.5 | 8.2 |
| 2298 | | Allstate | 1048277736 | Truck 316 2019 Kenworth T270 (red) | 6/25/2021 12:54 PM | 6/25/2021 12:55 PM | 6/25/2021 3:56 PM | $58.90 | 52m | 20m | 1h 49m | 3h 1m | 14.7 | 6.5 |
| 2301 | | Agero | 929619148 | Truck 316 2019 Kenworth T270 (red) | 6/25/2021 5:41 PM | 6/25/2021 5:55 PM | 6/25/2021 6:44 PM | $54.75 | 23m | 0m | 26m | 49m | 6.4 | 10.9 |
| 2311 | | Allstate | 1048371746 | Truck 316 2019 Kenworth T270 (red) | 6/28/2021 8:01 AM | 6/28/2021 8:18 AM | 6/28/2021 9:54 AM | $45.90 | 1h 4m | 10m | 22m | 1h 36m | 7.8 | 5.3 |
| 2312 | | Allstate | 1048371999 | Truck 316 2019 Kenworth T270 (red) | 6/28/2021 8:48 AM | 6/28/2021 9:55 AM | 6/28/2021 11:43 AM | $115.30 | 22m | 16m | 1h 10m | 1h 48m 1h 45m | 15 | 25.1 |
| 2316 | | Agero | 137408941 | Truck 316 2019 Kenworth T270 (red) | 6/28/2021 11:37 AM | 6/28/2021 11:40 AM | 6/28/2021 1:29 PM | $40.00 | 55m | 38m | 16m | 1h 49m | 0 | 2.7 |
| 2317 | | Allied | 0006443030 | Truck 316 | 6/28/2021 | 6/28/2021 | 6/28/2021 | $61.00 | 0m | 0m | 32m | | 13.4 | |

316 Towing_01047

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01048

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time (Loaded) | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | Dispatch Solutions | | 2019 Kenworth T270 (red) | 1:06 PM | 1:30 PM | 2:35 PM | | | | | 5m | | |
| 2331 | Allstate | 1048376338 | Truck 316 2019 Kenworth T270 (red) | 6/28/2021 5:16 PM | 6/28/2021 5:17 PM | 6/28/2021 7:21 PM | $110.10 | 19m | 27m | 1h 18m | 2h 4m | 9.1 | 26.7 |
| 2331 | Allstate | 1048399772 | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 8:01 AM | 6/29/2021 8:28 AM | 6/29/2021 9:36 AM | $55.40 | 21m | 22m | 25m | 1h 8m | 15.2 | 3.8 |
| 2332 | Allstate | 1048400041 | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 9:20 AM | 6/29/2021 9:36 AM | 6/29/2021 10:53 AM | $61.10 | 31m | 0m | 46m | 1h 17m 1h 7m | 14.6 | 7.3 |
| 2334 | Allstate | 1048400368 | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 10:30 AM | 6/29/2021 10:43 AM | 6/29/2021 11:46 AM | $75.50 | 10m | 19m | 34m | 1h 3m | 15.5 | 11.5 |
| 2336 | Allstate | 1048401021 | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 11:20 AM | 6/29/2021 11:47 AM | 6/29/2021 1:18 PM | $61.50 | 42m | 33m | 16m | 1h 31m | 18.1 | 5.1 |
| 2337 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 1:45 PM | 6/29/2021 1:48 PM | 6/29/2021 2:51 PM | $95.00 | 5m | 31m | 27m | 1h 3m | 0 | 0 |
| 2339 | Allstate | 1048402031 | Truck 316 2019 Kenworth T270 (red) | 6/29/2021 3:12 PM | 6/29/2021 1:48 PM | 6/29/2021 7:35 PM | $128.00 | 1h 24m | 3h 8m | 1h 15m | 5h 47m 3h 39m | 15.8 | 28.8 |
| 2340 | Allstate | 1048402454 | Truck 316 2019 Kenworth | 6/29/2021 2:20 PM | 6/29/2021 2:55 PM | 6/29/2021 5:03 PM | $48.50 | 1h 13m | 29m | 26m | 2h 8m | 11.3 | 5.3 |

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time | Unloaded | Loaded | Total Time | Total Miles | Avg Miles |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | | UnLoaded | Loade |
| | 2348 | | Agero | 717244287 | Truck 316 2019 Kenworth T270 (red) | 6/30/2021 10:36 AM | 6/30/2021 10:39 AM | 6/30/2021 3:13 PM | $82.25 | 58m | 2h 16m | 1h 20m | 4h 34m / 2h 18m | 9.7 | 21.9 |
| | 2349 | | Agero | 127321896 | Truck 316 2019 Kenworth T270 (red) | 6/30/2021 11:04 AM | 6/30/2021 11:05 AM | 6/30/2021 1:00 PM | $52.30 | 55m | 33m | 27m | 1h 55m / 1h 52m | 18.2 | 1.8 |
| | 2353 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 6/30/2021 12:43 PM | 6/30/2021 12:57 PM | 6/30/2021 5:03 PM | $120.00 | 3h 8m | 12m | 46m | 4h 6m | 0 | 0 |
| | 2357 | | Agero | 895379923 | Truck 316 2019 Kenworth T270 (red) | 6/30/2021 7:21 PM | 6/30/2021 7:24 PM | 6/30/2021 9:36 PM | $156.50 | 18m | 1h 9m | 45m | 2h 12m | 22 | 44.4 |
| | 2362 | | Allstate | 1048417922 | Truck 316 2019 Kenworth T270 (red) | 7/1/2021 10:52 AM | 7/1/2021 11:19 AM | 7/1/2021 1:08 PM | $75.30 | 20m | 18m | 1h 11m | 1h 49m / 1h 38m | 1.5 | 15.1 |
| | 2364 | | Allstate | 1048418071 | Truck 316 2019 Kenworth T270 (red) | 7/1/2021 11:32 AM | 7/1/2021 12:57 PM | 7/1/2021 1:35 PM | $50.60 | 0m | 11m | 27m | 38m | 11.6 | 5.8 |
| | 2366 | | Allstate | 1048418551 | Truck 316 2019 Kenworth T270 (red) | 7/1/2021 1:16 PM | 7/1/2021 1:36 PM | 7/1/2021 8:14 PM | $45.00 | 1h 12m | 0m | 5h 26m | 6h 38m | 3.1 | 0.8 |
| | 2373 | | Agero | 721796105 | Truck 316 2019 Kenworth T270 (red) | 7/2/2021 8:32 AM | 7/2/2021 8:44 AM | 7/2/2021 12:03 PM | $167.75 | 52m | 54m | 1h 33m | 3h 19m | 9.7 | 56.1 |

316 Towing_01049

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account (Total Calls) | PO # (Total Invoiced) | Truck (Avg Invoice) | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loade (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2374 | | Allstate | 1048424934 | Truck 316 2019 Kenworth T270 (red) | 7/2/2021 8:44 AM | 7/2/2021 1:28 PM | 7/2/2021 2:52 PM | $61.50 | 12m | 55m | 17m | 1h 24m | 2.4 | 10.5 |
| 2378 | | Agero | 344936085 | Truck 316 2019 Kenworth T270 (red) | 7/2/2021 1:47 PM | 7/2/2021 2:53 PM | 7/2/2021 4:43 PM | $89.25 | 0m | 44m | 1h 6m | 1h 50m | 9.7 | 24.7 |
| 2388 | | Agero | 948512382 | Truck 316 2019 Kenworth T270 (red) | 7/5/2021 10:49 AM | 7/5/2021 12:55 PM | 7/5/2021 4:01 PM | $97.00 | 17m | 1h 30m | 1h 19m | 3h 6m | 5.9 | 27.8 |
| 2392 | | Allstate | 1048447057 | Truck 316 2019 Kenworth T270 (red) | 7/5/2021 3:40 PM | 7/5/2021 4:01 PM | 7/5/2021 4:58 PM | $60.40 | 28m | 29m | 0m | 57m | 17.7 | 4.4 |
| 2397 | | Agero | 719721404 | Truck 316 2019 Kenworth T270 (red) | 7/6/2021 10:24 AM | 7/6/2021 10:25 AM | 7/6/2021 11:48 AM | $80.25 | 24m | 13m | 46m | 1h 23m | 4 | 21.1 |
| 2400 | | Agero | 186064031 | Truck 316 2019 Kenworth T270 (red) | 7/6/2021 11:07 AM | 7/6/2021 11:50 AM | 7/6/2021 12:57 PM | $74.95 | 21m | 14m | 32m | 1h 7m | 19.8 | 13.1 |
| 2401 | | Agero | 513365179 | Truck 316 2019 Kenworth T270 (red) | 7/6/2021 12:14 PM | 7/6/2021 12:58 PM | 7/6/2021 5:22 PM | $177.25 | 22m | 1h 45m | 2h 17m | 4h 24m | 9.7 | 25.9 |
| 2407 | | Agero | 876914758 | Truck 316 2019 Kenworth T270 (red) | 7/6/2021 5:44 PM | 7/6/2021 5:52 PM | 7/6/2021 7:10 PM | $78.70 | 40m | 0m | 38m | 1h 18m | 18.3 | 15.5 |
| 2412 | | Agero | 847532128 | Truck 316 | 7/7/2021 | 7/7/2021 | 7/7/2021 | $40.00 | 44m | 49m | 34m | 2h | 9.7 | |

316 Towing_01050

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (UnLoaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | Agero | 125043782 | 2019 Kenworth T270 (red) | 8:25 AM | 8:53 AM | 11:00 AM | $128.00 | 8m | 29m | 1h 23m | 2h 0m (7m) | 9.7 | 40.2 |
| 2424 | Agero | 302474303 | Truck 316 2019 Kenworth T270 (red) | 7/7/2021 11:20 AM | 7/7/2021 11:50 AM | 7/7/2021 1:50 PM | $55.60 | 1h 0m | 24m | 19m | 1h 43m | 20.4 | 4.5 |
| 2427 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 7/7/2021 4:24 PM | 7/7/2021 4:55 PM | 7/7/2021 6:38 PM | $150.00 | 53m | 1h 27m | 45m | 3h 5m / 2h 33m | 0 | 0 |
| 2430 | Agero | 221739568 | Truck 316 2019 Kenworth T270 (red) | 7/8/2021 8:01 AM | 7/8/2021 9:38 AM | 7/8/2021 12:43 PM | $122.25 | 41m | 29m | 1h 44m | 2h 54m | 9.7 | 37.9 |
| 2433 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 7/12/2021 7:58 AM | 7/12/2021 8:57 AM | 7/12/2021 11:26 AM | $240.00 | 1h 15m | 0m | 1h 14m | 2h 29m | 0 | 0 |
| 2441 | Allstate | 1048482925 | Truck 316 2019 Kenworth T270 (red) | 7/8/2021 3:53 PM | 7/8/2021 3:54 PM | 7/8/2021 6:24 PM | $96.50 | 1h 29m | 16m | 45m | 2h 30m | 15.5 | 18.5 |
| 2442 | Allstate | 1048483212 | Truck 316 2019 Kenworth T270 (red) | 7/8/2021 4:57 PM | 7/8/2021 6:26 PM | 7/8/2021 7:52 PM | $70.00 | 51m | 17m | 18m | 1h 26m | 17.1 | 8.6 |
| 2451 | Agero | 973466151 | Truck 316 2019 Kenworth T270 (red) | 7/9/2021 10:30 AM | 7/9/2021 11:21 AM | 7/9/2021 1:14 PM | $120.35 | 49m | 0m | 1h 4m | 1h 53m | 15.4 | 33.9 |

316 Towing_01051

**Exhibit F, Johnson Dep., Ex. 6**

| Call # (User) | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2454 | | Allstate | 1048489455 | Truck 316 2019 Kenworth T270 (red) | 7/9/2021 1:31 PM | 7/9/2021 1:32 PM | 7/9/2021 4:11 PM | $91.20 | 1h 35m | 0m | 1h 4m | 2h 39m | 24.1 | 26 |
| 2458 | | Agero | 267488929 | Truck 316 2019 Kenworth T270 (red) | 7/9/2021 4:17 PM | 7/9/2021 4:28 PM | 7/9/2021 5:48 PM | $69.40 | 41m | 15m | 24m | 1h 20m | 27.1 | 6.5 |
| 2460 | | Allstate | 1048491850 | Truck 316 2019 Kenworth T270 (red) | 7/9/2021 4:37 PM | 7/9/2021 6:16 PM | 7/9/2021 7:50 PM | $197.40 | 9m | 2m | 1h 23m | 1h 34m | 9.4 | 55.8 |
| 2486 | | Agero | 922082367 | Truck 316 2019 Kenworth T270 (red) | 7/12/2021 12:12 PM | 7/12/2021 12:14 PM | 7/12/2021 4:15 PM | $173.25 | 1h 18m | 2h 9m | 34m | 4h 1m 3h 47m | 9.7 | 58.3 |
| 2489 | | | 3366788 | Truck 316 2019 Kenworth T270 (red) | 7/12/2021 3:39 PM | 7/12/2021 4:01 PM | 7/12/2021 6:50 PM | $0.00 | 1h 15m | 56m | 38m | 2h 49m | 17 | 27.4 |
| 2494 | | Allstate | 1048516315 | Truck 316 2019 Kenworth T270 (red) | 7/13/2021 9:26 AM | 7/13/2021 9:33 AM | 7/13/2021 11:14 AM | $61.00 | 43m | 21m | 37m | 1h 41m | 17.4 | 5.4 |
| 2497 | | Allstate | 1048517587 | Truck 316 2019 Kenworth T270 (red) | 7/13/2021 9:37 AM | 7/13/2021 11:15 AM | 7/13/2021 2:46 PM | $104.18 | 1h 36m | 59m | 56m | 3h 31m 1h 50m | 17.6 | 19 |
| 2500 | | Allstate | 1048517185 | Truck 316 2019 Kenworth T270 (red) | 7/13/2021 11:16 AM | 7/13/2021 11:42 AM | 7/13/2021 1:23 PM | $126.40 | 26m | 2m | 1h 13m | 1h 41m | 16.5 | 27.8 |

316 Towing_01052

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | | Allstate | 1048520417 | Truck 316 2019 Kenworth T270 (red) | 7/13/2021 2:48 PM | 7/13/2021 2:49 PM | 7/13/2021 3:49 PM | $56.40 | 32m | 12m | 16m | 1h 0m | 15.7 | 2.5 |
| 2516 | | Agero | 610119797 | Truck 316 2019 Kenworth T270 (red) | 7/14/2021 7:55 AM | 7/14/2021 7:57 AM | 7/14/2021 10:19 AM | $73.90 | 54m | 47m | 41m | 2h 22m 42m | 15.1 | 7.5 |
| 2517 | | Agero | 501517291 | Truck 316 2019 Kenworth T270 (red) | 7/14/2021 8:20 AM | 7/14/2021 8:39 AM | 7/14/2021 1:03 PM | $113.75 | 0m | 3h 19m | 1h 5m | 4h 24m | 9.7 | 34.5 |
| 2521 | | Agero | 889722317 | Truck 316 2019 Kenworth T270 (red) | 7/14/2021 4:00 PM | 7/14/2021 4:04 PM | 7/14/2021 6:34 PM | $58.65 | 2h 2m | 14m | 14m | 2h 39m 1h 43m | 17.6 | 7.9 |
| 2523 | | Allstate | 1048529388 | Truck 316 2019 Kenworth T270 (red) | 7/14/2021 4:36 PM | 7/14/2021 4:42 PM | 7/14/2021 5:29 PM | $52.10 | 19m | 12m | 16m | 47m | 12.5 | 5.7 |
| 2532 | | Agero | 503359466 | Truck 316 2019 Kenworth T270 (red) | 7/15/2021 8:20 AM | 7/15/2021 8:56 AM | 7/15/2021 11:35 AM | $113.75 | 26m | 1h 6m | 1h 7m | 2h 39m | 9.7 | 34.5 |
| 2538 | | Agero | 885258705 | Truck 316 2019 Kenworth T270 (red) | 7/15/2021 12:47 PM | 7/15/2021 1:05 PM | 7/15/2021 4:55 PM | $146.75 | 24m | 1h 17m | 2h 9m | 3h 50m | 9.7 | 47.7 |
| 2551 | | Allstate | 1048542307 | Truck 316 2019 Kenworth T270 (red) | 7/16/2021 9:14 AM | 7/16/2021 9:47 AM | 7/16/2021 12:37 PM | $79.80 | 2h 12m | 0m | 38m | 2h 59m 40m | 6.3 | 16.6 |
| 2553 | | Agero | 375816461 | Truck 316 | 7/16/2021 | 7/16/2021 | 7/16/2021 | $84.50 | 20m | 3h | 25m | | | 22.8 |

316 Towing_01053

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556 | | | | 2019 Kenworth T270 (red) | 10:40 AM | 10:27 AM | 2:34 PM | | | 22m | | 7m | | |
| 2568 | | Allstate | 1048544480 | Truck 316 2019 Kenworth T270 (red) | 7/16/2021 12:36 PM | 7/16/2021 2:35 PM | 7/16/2021 3:59 PM | $120.30 | 21m | 19m | 44m | 1h 24m | 18.4 | 24.5 |
| 2569 | | Allstate | 1048564095 | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 11:08 AM | 7/19/2021 11:10 AM | 7/19/2021 1:44 PM | $90.00 | 55m | 33m | 1h 6m | 2h 34m | 8.1 | 20 |
| 2572 | | Allstate | 1048563432 | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 12:04 PM | 7/19/2021 1:44 PM | 7/19/2021 2:32 PM | $58.40 | 11m | 17m | 20m | 48m | 16.7 | 2.9 |
| 2574 | | Allstate | 1048564914 | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 1:01 PM | 7/19/2021 2:32 PM | 7/19/2021 4:01 PM | $30.60 | 40m | 49m | 0m | 1h 29m 1h 16m | 13.8 | 0 |
| 2575 | | Allstate | 1048567794 | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 3:33 PM | 7/19/2021 3:48 PM | 7/19/2021 5:09 PM | $111.00 | 15m | 9m | 57m | 1h 21m | 3.3 | 27 |
| | | Allstate | 1048567947 | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 4:06 PM | 7/19/2021 5:10 PM | 7/19/2021 6:53 PM | $66.30 | 46m | 9m | 48m | 1h 43m | 7.4 | 12.1 |
| 2579 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/19/2021 7:14 PM | 7/19/2021 7:18 PM | 7/19/2021 8:06 PM | $110.00 | 17m | 13m | 18m | 48m | 0 | 0 |
| 2582 | | Allstate | 1048570920 | Truck 316 2019 Kenworth | 7/20/2021 8:42 AM | 7/20/2021 8:52 AM | 7/20/2021 10:50 AM | $56.60 | 1h 5m | 22m | 31m | 1h 58m | 15.8 | 4 |

316 Towing_01054

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2587 | | Allstate | 1048573013 | Truck 316 2019 Kenworth T270 (red) | 7/20/2021 11:53 AM | 7/20/2021 12:30 PM | 7/20/2021 1:40 PM | $56.00 | 58m | 0m | 12m | 1h 10m | 15.5 | 0.9 |
| 2588 | | Agero | 221857215 | Truck 316 2019 Kenworth T270 (red) | 7/20/2021 12:00 PM | 7/20/2021 1:41 PM | 7/20/2021 9:13 PM | $130.25 | 12m | 5h 41m | 1h 39m | 7h 32m | 9.7 | 41.1 |
| 2592 | | Agero | 859113400 | Truck 316 2019 Kenworth T270 (red) | 7/20/2021 2:01 PM | | 7/20/2021 6:40 PM | $104.00 | 0m | 2h 50m | 1h 9m | 0m | 9.7 | 30.6 |
| 2605 | | Agero | 720174878 | Truck 316 2019 Kenworth T270 (red) | 7/21/2021 8:41 AM | 7/21/2021 9:03 AM | 7/21/2021 10:26 AM | $54.55 | 40m | 27m | 16m | 1h 23m | 14.2 | 8.3 |
| 2607 | | Agero | 261379371 | Truck 316 2019 Kenworth T270 (red) | 7/21/2021 9:47 AM | 7/21/2021 10:26 AM | 7/21/2021 12:56 PM | $122.20 | 41m | 18m | 1h 31m | 2h 30m | 23.3 | 21.9 |
| 2617 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/26/2021 10:02 AM | 7/26/2021 4:41 PM | 7/26/2021 6:17 PM | $110.00 | 18m | 41m | 37m | 1h 36m | 0 | 0 |
| 2619 | | Allstate | 1048584313 | Truck 316 2019 Kenworth T270 (red) | 7/21/2021 4:26 PM | 7/21/2021 4:28 PM | 7/21/2021 6:24 PM | $45.00 | 1h 7m | 7m | 42m | 1h 56m | 7.4 | 0 |
| 2625 | | Agero | 734671509 | Truck 316 2019 Kenworth T270 (red) | 7/22/2021 9:04 AM | 7/22/2021 9:04 AM | 7/22/2021 3:54 PM | $413.75 | 1h 2m | 4h 36m | 1h 12m | 6h 59m 5h 44m | 9.7 | 87.7 |

Exhibit F, Johnson Dep., Ex. 6

| User | Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2633 | | Allstate | 1048591619 | Truck 316 2019 Kenworth T270 (red) | 7/22/2021 1:18 PM | 7/22/2021 2:48 PM | 7/22/2021 5:28 PM | $88.60 | 1h 6m | 1h 32m | 2m | 2h 40m | 31.8 | 2.9 |
| | 2635 | | Allstate (Braselton) | 1048592978 | Truck 316 2019 Kenworth T270 (red) | 7/22/2021 5:12 PM | 7/22/2021 5:30 PM | 7/22/2021 6:32 PM | $0.00 | 0m | 15m | 47m | 1h 2m | 31.2 | 22.6 |
| | 2645 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 8:40 AM | 7/23/2021 8:59 AM | 7/23/2021 11:17 AM | $180.00 | 59m | 16m | 1h 3m | 2h 18m | 0 | 0 |
| | 2646 | | Agero | 187549205 | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 9:17 AM | 7/23/2021 11:45 AM | 7/23/2021 3:35 PM | $281.50 | 40m | 1h 6m | 2h 4m | 3h 50m | 9.7 | 55.2 |
| | 2648 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 11:00 AM | 7/23/2021 11:18 AM | 7/23/2021 12:24 PM | $0.00 | 26m | 0m | 40m | 1h 6m 27m | 0 | 0 |
| | 2656 | | Allstate | 1048601131 | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 5:09 PM | 7/23/2021 5:18 PM | 7/23/2021 7:43 PM | $56.40 | 1h 50m | 11m | 24m | 2h 25m | 13.6 | 6.4 |
| | 2664 | | Allstate | 1048615389 | Truck 316 2019 Kenworth T270 (red) | 7/26/2021 8:53 AM | 7/26/2021 9:30 AM | 7/26/2021 10:59 AM | $60.40 | 31m | 18m | 40m | 1h 29m | 12.3 | 8.6 |
| | 2669 | | Allstate | 1048617113 | Truck 316 2019 Kenworth T270 (red) | 7/26/2021 10:45 AM | 7/26/2021 11:06 AM | 7/26/2021 12:56 PM | $86.60 | 33m | 29m | 48m | 1h 50m | 14.3 | 16 |
| | 2670 | | Allstate | 1048617446 | Truck 316 | 7/26/2021 | 7/26/2021 | 7/26/2021 | $56.90 | 32m | 3m | 21m | 56m | | |

316 Towing_01056

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01057

| User | Call # | Invoice # | Account (Total Calls) | PO # (Total Invoiced) | Truck (Avg Invoice) | Dispatched (Total Enroute) | Enroute (Total On Scene) | Completed (Total Towing) | Invoice Total (Total Time) | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Unloaded) | Total Time (Loaded) | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2671 | | | | 2019 Kenworth T270 (red) | 11:21 AM | 12:56 PM | 1:52 PM | | | | | | | |
| | 2676 | | Allstate | 1048619274 | 2019 Kenworth T270 (red) | 7/26/2021 1:09 PM | 7/26/2021 1:53 PM | 7/26/2021 4:40 PM | $92.30 | 1h 15m | 1h 30m | 2m | 2h 47m | 21.8 | 12.9 |
| | | | (No Account Specified) | | 2019 Kenworth T270 (red) | 7/26/2021 5:42 PM | 7/26/2021 6:18 PM | 7/26/2021 7:17 PM | $110.00 | 29m | 8m | 22m | 59m | 0 | 0 |
| | 2685 | | (No Account Specified) | | 2019 Kenworth T270 (red) | 7/27/2021 8:19 AM | 7/27/2021 9:29 AM | 7/27/2021 11:23 AM | $220.00 | 0m | 41m | 1h 13m | 1h 54m | 0 | 0 |
| | 2686 | | Allstate | 1048625647 | 2019 Kenworth T270 (red) | 7/27/2021 8:38 AM | 7/27/2021 11:40 AM | 7/27/2021 12:24 PM | $47.70 | 1m | 20m | 23m | 44m | 10 | 5.9 |
| | 2688 | | Agero | 712735034 | 2019 Kenworth T270 (red) | 7/27/2021 9:41 AM | 7/27/2021 2:15 PM | 7/27/2021 5:03 PM | $150.25 | 17m | 57m | 1h 34m | 2h 48m | 9.7 | 49.1 |
| | 2689 | | Agero | 133879980 | 2019 Kenworth T270 (red) | 7/27/2021 11:39 AM | 7/27/2021 12:27 PM | 7/27/2021 1:14 PM | $60.05 | 11m | 6m | 30m | 47m | 17.7 | 8.4 |
| | 2694 | | Allstate (Braselton) | 1048631112 | 2019 Kenworth T270 (red) | 7/27/2021 5:33 PM | 7/27/2021 5:52 PM | 7/27/2021 7:27 PM | $0.00 | 49m | 19m | 27m | 1h 35m | 21.9 | 5.9 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2705 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/28/2021 8:16 AM | 7/28/2021 8:34 AM | 7/28/2021 10:15 AM | $110.00 | 52m | 13m | 36m | 1h 41m | 0 | 0 |
| 2709 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/28/2021 11:18 AM | 7/28/2021 11:19 AM | 7/28/2021 12:34 PM | $110.00 | 26m | 24m | 25m | 1h 15m | 0 | 0 |
| 2710 | Allstate | 1048635522 | Truck 316 2019 Kenworth T270 (red) | 7/28/2021 11:28 AM | 7/28/2021 12:35 PM | 7/28/2021 3:04 PM | $200.00 | 56m | 17m | 1h 16m | 2h 29m | 21.5 | 49 |
| 2713 | Allstate | 1048637415 | Truck 316 2019 Kenworth T270 (red) | 7/28/2021 1:46 PM | 7/28/2021 3:05 PM | 7/28/2021 5:12 PM | $113.20 | 51m | 12m | 1h 4m | 2h 7m | 21.9 | 19.8 |
| 2715 | Allstate | 1048639131 | Truck 316 2019 Kenworth T270 (red) | 7/28/2021 4:05 PM | 7/28/2021 5:13 PM | 7/28/2021 7:36 PM | $196.10 | 54m | 24m | 1h 5m | 2h 23m | 13.4 | 53.1 |
| 2724 | Agero | 340417390 | Truck 316 2019 Kenworth T270 (red) | 7/29/2021 8:45 AM | 7/29/2021 9:39 AM | 7/29/2021 1:40 PM | $275.75 | 14m | 1h 12m | 2h 35m | 4h 1m | 9.7 | 70.9 |
| 2731 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/29/2021 1:32 PM | 7/29/2021 1:40 PM | 7/29/2021 6:34 PM | $250.00 | 1h 49m | 23m | 2h 42m | 4h 54m | 0 | 0 |
| 2736 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/29/2021 6:35 PM | | 7/29/2021 7:31 PM | $150.00 | 0m | 23m | 33m | 0m | 0 | 0 |
| 2740 | Allstate | 1048650812 | Truck 316 | 7/30/2021 | 7/30/2021 | 7/30/2021 | $153.63 | 1h 1m | 41m | 34m | 2h 12.6m | 12.6 | 30.2 |

316 Towing_01058

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2744 | | | 2019 Kenworth T270 (red) | 8:43 AM | 8:45 AM | 11:01 AM | | | | | 2h 8m (16m) | | |
| 2744 | | | 2019 Kenworth T270 (red) | 8:43 AM | 8:45 AM | 11:01 AM | | | | | 2h 8m | | |
| 2745 | Allstate | 1048651926 | Truck 315 2019 Kenworth T270 (red) | 7/30/2021 10:41 AM | 7/30/2021 10:53 AM | 7/30/2021 11:47 AM | $45.00 | 26m | 10m | 18m | 54m | 2.5 | 0.7 |
| 2748 | Allstate | 1048652064 | Truck 316 2019 Kenworth T270 (red) | 7/30/2021 11:04 AM | 7/30/2021 11:47 AM | 7/30/2021 2:35 PM | $98.60 | 1h 49m | 20m | 39m | 2h 48m | 17.6 | 17.8 |
| 2750 | Allstate | 1048653948 | Truck 316 2019 Kenworth T270 (red) | 7/30/2021 2:13 PM | 7/30/2021 2:36 PM | 7/30/2021 3:57 PM | $83.10 | 49m | 14m | 18m | 1h 21m | 2.4 | 17.7 |
| 2769 | Allstate | 1048655054 | Truck 316 2019 Kenworth T270 (red) | 7/30/2021 3:19 PM | 7/30/2021 3:58 PM | 7/30/2021 5:58 PM | $58.40 | 1h 31m | 8m | 21m | 2h 0m | 16.7 | 4.9 |
| 2771 | (No Account Specified) | 1048670928 | Truck 316 2019 Kenworth T270 (red) | 8/2/2021 9:50 AM | 8/2/2021 10:11 AM | 8/2/2021 1:48 PM | $289.42 | 1h 39m | 32m | 1h 26m | 3h 37m / 3h 34m | 13.9 | 50.8 |
| 2776 | Allstate | 1048674732 | Truck 316 2019 Kenworth T270 (red) | 8/2/2021 2:53 PM | 8/2/2021 3:53 PM | 8/2/2021 5:58 PM | $110.00 | 39m | 18m | 22m | 1h 19m | 0 | 0 |
| 2778 | Allstate | 1048675977 | Truck 316 2019 Kenworth | 8/2/2021 4:15 PM | 8/2/2021 5:58 PM | 8/2/2021 8:13 PM | $202.50 | 1h 3m | 5m | 1h 7m | 2h 15m | 30.1 | 44.1 |

(Column group headers: User, Invoice #, Total Calls, Total Invoiced, Avg Invoice, Total Enroute, Total On Scene, Total Towing, Total Time, Avg Time, Unloaded, Loaded, Total Time, Total Miles, Avg Miles)

Exhibit F, Johnson Dep., Ex. 6

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785 | | Allstate (Braselton) | 1048679592 | Truck 316 2019 Kenworth T270 (red) | 8/3/2021 7:26 AM | 8/3/2021 7:53 AM | 8/3/2021 11:03 AM | $0.00 | 1h 9m | 30m | 1h 31m | 3h 10m | 6.3 | 36.2 |
| 2789 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/3/2021 10:49 AM | 8/3/2021 11:04 AM | 8/3/2021 1:20 PM | $110.00 | 52m | 25m | 59m | 2h 16m | 0 | 0 |
| 2790 | | Allstate (Braselton) | 1048680748 | Truck 316 2019 Kenworth T270 (red) | 8/3/2021 11:33 AM | 8/3/2021 1:20 PM | 8/3/2021 3:26 PM | $171.70 | 37m | 40m | 49m | 2h 6m | 28.7 | 23.1 |
| 2795 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/4/2021 8:39 AM | 8/4/2021 9:30 AM | 8/4/2021 11:29 AM | $95.00 | 29m | 46m | 44m | 1h 59m | 0 | 0 |
| 2796 | | Allstate | 1048685018 | Truck 316 2019 Kenworth T270 (red) | 8/3/2021 6:01 PM | 8/3/2021 6:12 PM | 8/3/2021 7:16 PM | $45.00 | 30m | 33m | 1m | 1h 4m | 3 | 3.7 |
| 2797 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/3/2021 7:13 PM | 8/3/2021 7:34 PM | 8/3/2021 7:43 PM | $95.00 | 0m | 0m | 9m | 9m | 0 | 0 |
| 2803 | | Allstate | 1048687321 | Truck 316 2019 Kenworth T270 (red) | 8/4/2021 9:16 AM | 8/4/2021 11:29 AM | 8/4/2021 12:43 PM | $111.00 | 12m | 24m | 38m | 1h 14m | 19 | 21 |
| 2807 | | Agero | 139244011 | Truck 316 2019 Kenworth T270 (red) | 8/4/2021 12:23 PM | 8/4/2021 12:44 PM | 8/4/2021 4:32 PM | $98.75 | 37m | 35m | 2h 36m | 3h 48m / 1h 42m | 9.7 | 28.5 |

316 Towing_01060

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01061

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | Allstate (Braselton) | 1048691108 | Truck 316 2019 Kenworth T270 (red) | 8/4/2021 2:22 PM | 8/4/2021 2:26 PM | 8/4/2021 6:22 PM | $0.00 | 2h 32m | 12m | 1h 12m | 3h 56m | 14.2 | 2.8 |
| 2818 | Allstate | 1048695701 | Truck 416 2020 Dodge Ram 5500 (black) | 8/5/2021 7:26 AM | 8/5/2021 8:05 AM | 8/5/2021 9:50 AM | $64.70 | 59m | 17m | 29m | 1h 45m / 1h 42m | 15.8 | 7.7 |
| 2820 | Agero | 531312160 | Truck 316 2019 Kenworth T270 (red) | 8/5/2021 8:35 AM | 8/5/2021 9:47 AM | 8/5/2021 11:13 AM | $45.65 | 37m | 22m | 27m | 1h 26m | 10.6 | 6.9 |
| 2821 | Allstate | 1048695913 | Truck 316 2019 Kenworth T270 (red) | 8/5/2021 9:12 AM | 8/5/2021 11:14 AM | 8/5/2021 1:55 PM | $86.20 | 1h 52m | 18m | 31m | 2h 41m | 22.2 | 10.6 |
| 2827 | Allstate | 1048699580 | Truck 316 2019 Kenworth T270 (red) | 8/5/2021 2:53 PM | 8/5/2021 3:13 PM | 8/5/2021 5:31 PM | $84.00 | 1h 0m | 18m | 1h 0m | 2h 18m | 14.5 | 15 |
| 2829 | Allstate (Braselton) | 1048700393 | Truck 316 2019 Kenworth T270 (red) | 8/5/2021 5:07 PM | 8/5/2021 5:33 PM | 8/5/2021 7:17 PM | $0.00 | 35m | 0m | 1h 9m | 1h 44m | 13.4 | 39.7 |
| 2837 | Agero | 559276590 | Truck 316 2019 Kenworth T270 (red) | 8/6/2021 8:43 AM | 8/6/2021 10:27 AM | 8/6/2021 11:56 AM | $109.00 | 20m | 50m | 19m | 1h 29m | 21 | 26 |
| 2839 | Allstate (Braselton) | 1048706114 | Truck 316 2019 Kenworth T270 (red) | 8/6/2021 11:14 AM | 8/6/2021 11:59 AM | 8/6/2021 1:42 PM | $0.00 | 1h 1m | 16m | 26m | 1h 43m | 28.5 | 6.8 |

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Loaded / Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2841 | | Agero | 910921605 | Truck 316 2019 Kenworth T270 (red) | 8/6/2021 12:16 PM | 8/6/2021 1:43 PM | 8/6/2021 4:01 PM | $76.20 | 31m | 24m | 1h 23m | 2h 18m | 14.8 | 16.6 |
| 2842 | | Agero | 204925557 | Truck 316 2019 Kenworth T270 (red) | 8/6/2021 1:30 PM | 8/6/2021 4:01 PM | 8/6/2021 5:36 PM | $82.00 | 0m | 1h 18m | 17m | 1h 35m | 9.7 | 21.8 |
| 2844 | | Allstate | 1048708428 | Truck 316 2019 Kenworth T270 (red) | 8/6/2021 3:14 PM | 8/6/2021 5:36 PM | 8/6/2021 7:48 PM | $83.70 | 16m | 22m | 1h 34m | 2h 12m | 8.3 | 17.9 |
| 2851 | | Agero | 313524652 | Truck 316 2019 Kenworth T270 (red) | 8/9/2021 8:59 AM | 8/9/2021 9:19 AM | 8/9/2021 11:48 AM | $176.60 | 1h 5m | 27m | 57m | 2h 29m | 25.9 | 28.1 |
| 2853 | | Agero | 737982377 | Truck 316 2019 Kenworth T270 (red) | 8/9/2021 9:21 AM | 8/9/2021 11:49 AM | 8/9/2021 1:44 PM | $95.85 | 1h 11m | 0m | 44m | 1h 55m | 25.9 | 17.8 |
| 2856 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/9/2021 11:35 AM | 8/9/2021 1:46 PM | 8/9/2021 2:52 PM | $90.00 | 29m | 37m | 0m | 1h 6m | 0 | 0 |
| 2861 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/9/2021 5:02 PM | 8/9/2021 5:05 PM | 8/9/2021 8:34 PM | $240.00 | 1h 10m | 36m | 1h 43m | 3h 29m | 0 | 0 |
| 2869 | | Allstate | 1048734761 | Truck 316 2019 Kenworth T270 (red) | 8/10/2021 9:15 AM | 8/10/2021 9:15 AM | 8/10/2021 11:23 AM | $127.07 | 56m | 23m | 49m | 2h 8m | 4.4 | 18.9 |
| 2870 | | Allstate | 1048734373 | Truck 316 | 8/10/2021 | 8/10/2021 | 8/10/2021 | $103.50 | 33m | 10m | 36m | 2h | 25.9 | 13.9 |

316 Towing_010622

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2875 | (No Account Specified) |  | 2019 Kenworth T270 (red) | 9:32 AM | 11:23 AM | 12:42 PM |  |  |  |  | 19m |  | 0 |
| 2877 | Agero | 591047297 | 2019 Kenworth T270 (red) | 8/10/2021 1:14 PM | 8/10/2021 1:17 PM | 8/10/2021 2:24 PM | $95.00 | 47m | 0m | 20m | 1h 7m | 7.7 | 23.2 |
| 2878 | (No Account Specified) |  | 2019 Kenworth T270 (red) | 8/10/2021 2:38 PM | 8/10/2021 2:41 PM | 8/10/2021 3:46 PM | $85.50 | 12m | 8m | 45m | 1h 5m | 0 | 0 |
| 2879 | Allstate | 1048740002 | 2019 Kenworth T270 (red) | 8/10/2021 4:16 PM | 8/10/2021 4:23 PM | 8/10/2021 6:54 PM | $120.00 | 1h 38m | 19m | 34m | 2h 31m / 1h 14m | 14.4 | 6.3 |
| 2888 | Allstate (Braselton) | 1048742863 | 2019 Kenworth T270 (red) | 8/11/2021 8:57 AM | 8/11/2021 8:58 AM | 8/11/2021 11:04 AM | $57.70 | 40m | 16m | 21m | 1h 17m | 13.7 | 13.6 |
| 2889 | Agero | 172606128 | 2019 Kenworth T270 (red) | 8/11/2021 9:27 AM | 8/11/2021 11:07 AM | 8/11/2021 1:09 PM | $0.00 | 1h 5m | 24m | 37m | 2h 6m | 17.4 | 34 |
| 2892 | Allstate | 1048744967 | 2019 Kenworth T270 (red) | 8/11/2021 12:10 PM | 8/11/2021 1:10 PM | 8/11/2021 2:49 PM | $123.60 | 17m | 32m | 1h 13m | 2h 2m | 12.3 | 6.1 |
| 2893 | Allstate | 1048747719 | 2019 Kenworth T270 (red) | 8/11/2021 3:14 PM | 8/11/2021 3:15 PM | 8/11/2021 6:04 PM | $52.90 / $86.10 | 56m / 1h 57m | 12m / 0m | 31m / 52m | 1h 39m / 2h 49m | 14.8 | 15.5 |

316 Towing_01063

Exhibit F, Johnson Dep., Ex. 6

| Call # | User Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / UnLoaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | T270 (red) |  |  |  |  |  |  |  | 28m |  |  |
| 2895 |  | Allstate (Braselton) | 1048747862 | Truck 316 2019 Kenworth T270 (red) | 8/11/2021 3:53 PM | 8/11/2021 5:43 PM | 8/11/2021 7:18 PM | $0.00 | 34m | 8m | 53m | 1h 35m | 22.7 | 15 |
| 2902 |  | Allstate | 1048751734 | Truck 316 2019 Kenworth T270 (red) | 8/12/2021 8:43 AM | 8/12/2021 9:03 AM | 8/12/2021 10:05 AM | $72.40 | 40m | 22m | 0m | 1h 2m | 12.2 | 0 |
| 2904 |  | Agero | 601628235 | Truck 316 2019 Kenworth T270 (red) | 8/12/2021 10:22 AM | 8/12/2021 10:26 AM | 8/12/2021 12:01 PM | $43.30 | 45m | 50m | 0m | 1h 35m 1h 9m | 12.2 | 2.2 |
| 2905 |  | Agero | 346898319 | Truck 316 2019 Kenworth T270 (red) | 8/12/2021 10:30 AM | 8/12/2021 11:35 AM | 8/12/2021 2:23 PM | $143.75 | 28m | 35m | 1h 45m | 2h 48m | 9.7 | 46.5 |
| 2912 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 8/12/2021 3:40 PM | 8/12/2021 4:54 PM | 8/12/2021 6:26 PM | $150.00 | 12m | 11m | 1h 9m | 1h 32m | 0 | 0 |
| 2915 |  | Allstate (Braselton) | 1048756899 | Truck 316 2019 Kenworth T270 (red) | 8/12/2021 4:57 PM | 8/12/2021 6:27 PM | 8/12/2021 8:08 PM | $0.00 | 48m | 11m | 42m | 1h 41m | 16.4 | 19.6 |
| 2922 |  | Allstate | 1048759863 | Truck 316 2019 Kenworth T270 (red) | 8/13/2021 8:05 AM | 8/13/2021 8:56 AM | 8/13/2021 9:57 AM | $69.30 | 1h 0m | 0m | 1m | 1h 1m | 2.1 | 13.1 |
| 2926 |  | Allstate | 1048760819 | Truck 316 2019 Kenworth T270 (red) | 8/13/2021 9:29 AM | 8/13/2021 9:58 AM | 8/13/2021 11:11 AM | $68.00 | 57m | 0m | 16m | 1h 13m | 21.5 | 1.5 |

316 Towing_01064

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # / Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929 | Agero | 690510190 | Truck 316 2019 Kenworth T270 (red) | 8/13/2021 11:27 AM | 8/13/2021 11:32 AM | 8/13/2021 2:43 PM | $96.00 | 0m | 1h 58m | 1h 13m | 3h 11m 1h 2m | 8.3 | 27.4 |
| 2930 | Agero | 372484581 | Truck 316 2019 Kenworth T270 (red) | 8/13/2021 11:44 AM | 8/13/2021 12:34 PM | 8/13/2021 5:40 PM | $125.75 | 0m | 3h 52m | 1h 14m | 5h 6m | 9.7 | 39.3 |
| 2936 | Allstate | 1048765232 | Truck 316 2019 Kenworth T270 (red) | 8/13/2021 5:32 PM | 8/13/2021 6:01 PM | 8/13/2021 7:41 PM | $94.70 | 0m | 0m | 35m | 1h 40m | 13.7 | 19.1 |
| 2948 | Agero | 727679674 | Truck 316 2019 Kenworth T270 (red) | 8/16/2021 9:41 AM | 8/16/2021 9:42 AM | 8/16/2021 11:39 AM | $76.05 | 1h 1m | 25m | 31m | 1h 57m 1h 49m | 14.7 | 16.6 |
| 2950 | Agero | 708499702 | Truck 316 2019 Kenworth T270 (red) | 8/16/2021 11:18 AM | 8/16/2021 11:31 AM | 8/16/2021 1:31 PM | $140.00 | 10m | 36m | 1h 14m | 2h 0m | 9.7 | 45 |
| 2957 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/16/2021 1:45 PM | 8/16/2021 1:46 PM | 8/16/2021 5:09 PM | $110.00 | 1h 42m | 13m | 1h 28m | 3h 23m | 0 | 0 |
| 2963 | Allstate (Braselton) | 1048787100 | Truck 316 2019 Kenworth T270 (red) | 8/16/2021 7:11 PM | 8/16/2021 7:17 PM | 8/16/2021 9:21 PM | $0.00 | 14m | 20m | 1h 30m | 2h 4m | 26.6 | 10.6 |
| 2967 | Agero | 366487654 | Truck 316 2019 Kenworth T270 (red) | 8/17/2021 8:05 AM | 8/17/2021 10:55 AM | 8/17/2021 11:48 AM | $62.25 | 0m | 9m | 44m | 53m | 3.6 | 13.9 |
| 2976 | (No | | Truck 316 | 8/17/2021 | 8/17/2021 | 8/17/2021 | $290.00 | 2h 57m | 24m | 1h | | | |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Account Specified) | | 2019 Kenworth T270 (red) | 11:29 AM | 1:17 PM | 6:33 PM | | | | 55m | 16m | | 25.2 |
| 2977 | Agero | 941096242 | Truck 316 2019 Kenworth T270 (red) | 8/17/2021 11:28 AM | 8/17/2021 11:59 AM | 8/17/2021 1:10 PM | $98.90 | 20m | 0m | 52m | 1h 11m | 15.6 | 0 |
| 2988 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/20/2021 11:21 AM | 8/20/2021 1:41 PM | 8/20/2021 6:05 PM | $160.00 | 2h 46m | 30m | 1h 8m | 4h 24m | 0 | 8.4 |
| 2991 | Allstate | 1048825761 | Truck 316 2019 Kenworth T270 (red) | 8/18/2021 12:32 PM | 8/18/2021 12:42 PM | 8/18/2021 3:25 PM | $55.20 | 1h 51m | 29m | 23m | 2h 43m | 6.9 | 19.5 |
| 2994 | Allstate | 1048827458 | Truck 316 2019 Kenworth T270 (red) | 8/18/2021 3:58 PM | 8/18/2021 4:31 PM | 8/18/2021 6:51 PM | $74.95 | 1h 12m | 33m | 35m | 2h 20m | 20.5 | 9.3 |
| 2995 | Allstate (Braselton) | 1048827727 | Truck 316 2019 Kenworth T270 (red) | 8/18/2021 6:30 PM | 8/18/2021 7:02 PM | 8/18/2021 8:27 PM | $0.00 | 1h 3m | 0m | 23m | 1h 25m | 27.1 | 33.1 |
| 3009 | Agero | 226367262 | Truck 316 2019 Kenworth T270 (red) | 8/19/2021 1:32 PM | 8/19/2021 1:41 PM | 8/19/2021 3:44 PM | $140.40 | 27m | 28m | 1h 8m | 2h 3m | 30.1 | 119 |
| 3010 | Agero | 267064517 | Truck 316 2019 Kenworth T270 (red) | 8/19/2021 9:09 PM | 8/20/2021 9:42 AM | 8/20/2021 12:44 PM | $582.20 | 28m | 19m | 2h 15m | 3h 2m | 14.8 | 14 |
| 3011 | Allstate (Braselton) | 1048835215 | Truck 316 2019 Kenworth | 8/19/2021 2:25 PM | 8/19/2021 4:26 PM | 8/19/2021 6:06 PM | $0.00 | 1h 13m | 0m | 28m | 1h 40m | 14.6 | |

316 Towing_01066

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01067

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | Unloaded On Scene | Unloaded Towing | Loaded Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3015 | Allstate (Braselton) | 1048836361 | Truck 316 2019 Kenworth T270 (red) | 8/19/2021 5:55 PM | 8/19/2021 6:08 PM | 8/19/2021 7:40 PM | $0.00 | 59m | 33m | 0m | 1h 32m | 17.6 | 0 |
| 3024 | Allstate | 1048843254 | Truck 316 2019 Kenworth T270 (red) | 8/20/2021 1:35 PM | 8/20/2021 6:05 PM | 8/20/2021 7:34 PM | $71.70 | 28m | 13m | 48m | 1h 29m | 12.7 | 12.1 |
| 3044 | Agero | 240213498 | Truck 416 2020 Dodge Ram 5500 (black) | 8/23/2021 7:29 AM | 8/23/2021 8:16 AM | 8/23/2021 9:44 AM | $74.50 | 1m | 1h 25m | 2m | 1h 28m | 3.7 | 18.8 |
| 3046 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 8/23/2021 8:27 AM | 8/23/2021 9:45 AM | 8/23/2021 11:01 AM | $110.00 | 34m | 17m | 25m | 1h 16m | 0 | 0 |
| 3050 | Agero | 694451202 | Truck 416 2020 Dodge Ram 5500 (black) | 8/23/2021 10:08 AM | 8/23/2021 11:02 AM | 8/23/2021 1:58 PM | $116.00 | 14m | 39m | 2h 3m | 2h 56m | 9.7 | 35.4 |
| 3057 | Agero | 591610242 | Truck 416 2020 Dodge Ram 5500 (black) | 8/23/2021 1:23 PM | 8/23/2021 2:01 PM | 8/23/2021 3:57 PM | $86.45 | 1h 23m | 33m | 0m | 1h 56m / 1h 37m | 23.3 | 15.6 |
| 3058 | Allstate | 1048865205 | Truck 316 2019 Kenworth T270 (red) | 8/23/2021 3:27 PM | 8/23/2021 3:38 PM | 8/23/2021 5:21 PM | $133.80 | 40m | 26m | 37m | 1h 43m | 22.3 | 26.4 |

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time / Loaded | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060 | | Agero | 555654391 | Truck 316 2019 Kenworth T270 (red) | 8/23/2021 4:31 PM | 8/23/2021 5:22 PM | 8/23/2021 7:56 PM | $99.50 | 1h 18m | 40m | 36m | 2h 34m | 6.2 | 28.8 |
| 3062 | | Agero | 754999478 | Truck 516 Ram 5500 (red) | 8/23/2021 11:45 PM | 8/24/2021 8:32 AM | 8/24/2021 9:56 AM | $57.75 | 24m | 32m | 28m | 1h 24m | 19.5 | 6.4 |
| 3064 | | Agero | 576538012 | Truck 316 2019 Kenworth T270 (red) | 8/23/2021 8:00 PM | | 8/23/2021 7:59 PM | $25.00 | 0m | 0m | 0m | 0m | 6.2 | 0 |
| 3070 | | Agero | 316165591 | Truck 516 Ram 5500 (red) | 8/24/2021 9:32 AM | 8/24/2021 10:11 AM | 8/24/2021 1:39 PM | $386.75 | 25m | 30m | 2h 33m | 3h 28m | 9.7 | 99.7 |
| 3079 | | Allstate | 1048874358 | Truck 416 2020 Dodge Ram 5500 (black) | 8/24/2021 4:37 PM | 8/24/2021 5:37 PM | 8/24/2021 6:52 PM | $45.00 | 27m | 29m | 19m | 1h 15m | 4.5 | 0 |
| 3081 | | Agero | 136846789 | Truck 416 2020 Dodge Ram 5500 (black) | 8/24/2021 5:18 PM | 8/24/2021 6:52 PM | 8/24/2021 5:36 PM | $140.35 | 0m | 0m | 17m | 0m | 25.9 | 35.6 |
| 3082 | | Agero | 160533890 | Truck 416 2020 Dodge Ram 5500 (black) | 8/24/2021 5:57 PM | 8/24/2021 6:52 PM | 8/24/2021 7:42 PM | $49.90 | 25m | 10m | 15m | 50m | 16.6 | 4.6 |
| 3085 | | Agero | 21152032 | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 7:46 AM | 8/25/2021 8:35 AM | 8/25/2021 10:16 AM | $290.00 | 24m | 19m | 58m | 1h 41m 1h 40m | 0 | 0 |

Exhibit F, Johnson Dep., Ex. 6

316 Towing_01069

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Unloaded) | Total Time (Loaded) | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3086 | | | 21152032 | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 10:31 AM | 8/25/2021 10:15 AM | 8/25/2021 10:31 AM | $0.00 | 0m | 0m | 0m | 0m | 4.6 | 20.5 |
| 3087 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 9:58 AM | 8/25/2021 10:15 AM | 8/25/2021 12:20 PM | $120.00 | 33m | 7m | 1h 25m | 2h 5m | 0 | 0 |
| 3089 | | Allstate (Braselton) | 1048879280 | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 11:35 AM | 8/25/2021 12:22 PM | 8/25/2021 2:39 PM | $79.75 | 33m | 18m | 1h 26m | 2h 17m | 18.7 | 39.6 |
| 3090 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 11:35 AM | 8/25/2021 2:40 PM | 8/25/2021 3:50 PM | $150.00 | 1h 5m | 5m | 0m | 1h 10m | 31.3 | 0 |
| 3094 | | Allstate | 1048881543 | Truck 416 2020 Dodge Ram 5500 (black) | 8/25/2021 3:01 PM | 8/25/2021 3:59 PM | 8/25/2021 7:46 PM | $123.40 | 3h 4m | 1m | 42m | 3h 47m | 22.2 | 23 |
| 3103 | | Agero | 519344898 | Truck 416 2020 Dodge Ram 5500 (black) | 8/26/2021 10:31 AM | 8/26/2021 10:35 AM | 8/26/2021 1:02 PM | $103.15 | 1h 4m | 54m | 29m | 2h 27m | 13.6 | 28.1 |
| 3105 | | Agero | 185759105 | Truck 416 2020 Dodge Ram 5500 (black) | 8/26/2021 11:40 AM | 8/26/2021 1:03 PM | 8/26/2021 3:20 PM | $92.00 | 11m | 1h 24m | 42m | 2h 17m | 9.7 | 25.8 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01070

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Unloaded) | Total Time (Loaded) | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109 | | Allstate | 1048888946 | Truck 416 2020 Dodge Ram 5500 (black) | 8/26/2021 1:02 PM | 8/26/2021 3:21 PM | 8/26/2021 5:12 PM | $87.60 | 55m | 6m | 50m | 1h 51m | 17.5 | 14.2 |
| 3114 | | Allstate | 1048891539 | Truck 416 2020 Dodge Ram 5500 (black) | 8/26/2021 5:48 PM | 8/26/2021 6:02 PM | 8/26/2021 7:53 PM | $76.40 | 59m | 42m | 10m | 1h 51m | 22.1 | 7.4 |
| 3120 | | Allstate (Braselton) | 1048896529 | Truck 416 2020 Dodge Ram 5500 (black) | 8/27/2021 10:31 AM | 8/27/2021 10:45 AM | 8/27/2021 12:39 PM | $0.00 | 57m | 35m | 22m | 1h 54m | 30 | 4.2 |
| 3122 | | Agero | 704270150 | Truck 416 2020 Dodge Ram 5500 (black) | 8/27/2021 10:49 AM | 8/27/2021 12:40 PM | 8/27/2021 4:11 PM | $173.00 | 25m | 1h 42m | 1h 24m | 3h 31m | 9.7 | 44.2 |
| 3125 | | Allstate (Braselton) | 1048898885 | Truck 416 2020 Dodge Ram 5500 (black) | 8/27/2021 2:45 PM | 8/27/2021 4:12 PM | 8/27/2021 5:50 PM | $0.00 | 54m | 0m | 44m | 1h 38m | 20 | 11.1 |
| 3138 | | Allstate | 1048915605 | Truck 416 2020 Dodge Ram 5500 (black) | 8/30/2021 8:12 AM | 8/30/2021 8:14 AM | 8/30/2021 9:49 AM | $90.00 | 50m | 13m | 32m | 1h 35m | 15.7 | 16.2 |
| 3139 | | Allstate | 1048915560 | Truck 416 2020 Dodge Ram 5500 (black) | 8/30/2021 8:24 AM | 8/30/2021 9:51 AM | 8/30/2021 11:28 AM | $71.10 | 52m | 14m | 31m | 1h 37m | 16.9 | 9.1 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01071

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3142 | Allstate (Braselton) | 1048917148 | Truck 416 2020 Dodge Ram 5500 (black) | 8/30/2021 10:07 AM | 8/30/2021 11:28 AM | 8/30/2021 1:12 PM | $0.00 | 37m | 12m | 55m | 1h 44m | 27.6 | 26. |
| 3143 | Allstate | 1048916453 | Truck 416 2020 Dodge Ram 5500 (black) | 8/30/2021 10:36 AM | 8/30/2021 1:16 PM | 8/30/2021 2:42 PM | $91.30 | 18m | 46m | 22m | 1h 26m | 21.3 | 12.9 |
| 3148 | Allstate | 1048920531 | Truck 416 2020 Dodge Ram 5500 (black) | 8/30/2021 3:43 PM | 8/30/2021 3:47 PM | 8/30/2021 7:09 PM | $177.30 | 1h 23m | 18m | 1h 41m | 3h 22m | 15.7 | 45.3 |
| 3157 | Allstate | 1048925846 | Truck 416 2020 Dodge Ram 5500 (black) | 8/31/2021 9:20 AM | 8/31/2021 9:38 AM | 8/31/2021 12:31 PM | $57.20 | 30m | 17m | 2h 6m | 2h 53m | 14.3 | 6.2 |
| 3163 | Allstate | 1048929992 | Truck 416 2020 Dodge Ram 5500 (black) | 8/31/2021 3:13 PM | 8/31/2021 3:14 PM | 8/31/2021 5:08 PM | $53.90 | 27m | 22m | 1h 5m | 1h 54m | 11.6 | 6.9 |
| 3164 | Agero | 708896760 | Truck 416 2020 Dodge Ram 5500 (black) | 8/31/2021 4:56 PM | 8/31/2021 5:09 PM | 8/31/2021 7:10 PM | $129.15 | 50m | 17m | 54m | 2h 1m | 22.1 | 33.4 |
| 3171 | Agero | 209833836 | Truck 416 2020 Dodge Ram 5500 (black) | 9/1/2021 8:26 AM | 9/1/2021 8:38 AM | 9/1/2021 10:16 AM | $60.85 | 48m | 21m | 29m | 1h 38m | 13.9 | 11 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01072

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3172 | Agero | 385553351 | Truck 416 2020 Dodge Ram 5500 (black) | 9/1/2021 9:12 AM | 9/1/2021 10:57 AM | 9/1/2021 12:29 PM | $89.25 | 0m | 30m | 1h 2m | 1h 32m | 9.7 | 24. |
| 3174 | Allstate | 1048936078 | Truck 416 2020 Dodge Ram 5500 (black) | 9/1/2021 11:06 AM | 9/1/2021 12:29 PM | 9/1/2021 2:53 PM | $63.70 | 1h 33m | 20m | 31m | 2h 24m | 15.6 | 7.5 |
| 3176 | Allstate (Braselton) | 1048937886 | Truck 416 2020 Dodge Ram 5500 (black) | | 9/1/2021 2:54 PM | 9/1/2021 7:22 PM | $133.65 | 1h 27m | 1h 2m | 1h 59m | 4h 28m | 24.4 | 60.9 |
| 3177 | Agero | 212603211 | Truck 416 2020 Dodge Ram 5500 (black) | 9/2/2021 8:00 AM | 9/2/2021 8:18 AM | 9/2/2021 2:16 PM | $462.00 | 39m | 1h 13m | 4h 6m | 5h 58m | 9.7 | 109 |
| 3179 | Agero | 806182405 | Truck 416 2020 Dodge Ram 5500 (black) | 9/2/2021 2:18 PM | | 9/2/2021 2:17 PM | $300.00 | 0m | 0m | 0m | 0m | 9.7 | 109 |
| 3190 | Allstate | 1048945414 | Truck 416 2020 Dodge Ram 5500 (black) | 9/2/2021 1:45 PM | 9/2/2021 5:50 PM | 9/2/2021 7:47 PM | $120.60 | 27m | 42m | 48m | 1h 57m | 13.6 | 27.8 |
| 3192 | Allstate | 1048947083 | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 7:53 AM | 9/3/2021 8:38 AM | 9/3/2021 10:26 AM | $149.14 | 34m | 24m | 50m | 1h 48m | 12.9 | 29.2 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | Allstate | 1048947332 | Truck 416 2020 Dodge Ram 5500 (black) | 9/2/2021 3:48 PM | 9/2/2021 3:59 PM | 9/2/2021 5:49 PM | $67.60 | 47m | 22m | 41m | 1h 50m | 16.5 | 8.2 |
| 3201 | Allstate | 1048952785 | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 9:41 AM | 9/3/2021 11:01 AM | 9/3/2021 12:22 PM | $52.60 | 11m | 14m | 56m | 1h 21m | 13.8 | 3.3 |
| 3202 | Allstate | 1048951967 | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 10:31 AM | 9/3/2021 12:22 PM | 9/3/2021 2:32 PM | $55.40 | 16m | 16m | 1h 38m | 2h 10m | 15.2 | 2.9 |
| 3204 | Allstate | 1048952567 | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 12:44 PM | 9/3/2021 2:48 PM | 9/3/2021 3:18 PM | $51.30 | 0m | 30m | 0m | 30m | 11.8 | 5.9 |
| 3206 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 3:17 PM | 9/3/2021 4:14 PM | 9/3/2021 5:22 PM | $110.00 | 1h 8m | 0m | 0m | 1h 8m | 0 | 0 |
| 3210 | Allstate | 1048956842 | Truck 416 2020 Dodge Ram 5500 (black) | 9/3/2021 4:03 PM | 9/3/2021 5:53 PM | 9/3/2021 8:03 PM | $163.30 | 41m | 17m | 1h 12m | 2h 10m | 4.7 | 32.7 |
| 3218 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 7:42 AM | 9/7/2021 8:32 AM | 9/7/2021 10:05 AM | $190.00 | 25m | 29m | 39m | 1h 33m | 0 | 0 |

316 Towing_01073

**Exhibit F, Johnson Dep., Ex. 6**

| User | | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | | Avg Time | Unloaded | Loaded | | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | | Enroute | On Scene | Towing | Total Time | UnLoaded | Loade |
| 3220 | | Agero | 243201668 | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 9:08 AM | 9/7/2021 10:38 AM | 9/7/2021 11:53 AM | $68.95 | | 21m | 11m | 43m | 1h 15m | 16.8 | 12.5 |
| 3224 | | Agero | 724642317 | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 9:57 AM | 9/7/2021 12:35 PM | 9/7/2021 1:57 PM | $106.25 | | 17m | 13m | 52m | 1h 22m | 14.5 | 28.8 |
| 3226 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 11:44 AM | 9/7/2021 2:38 PM | 9/7/2021 3:29 PM | $95.00 | | 23m | 13m | 15m | 51m | 0 | 0 |
| 3228 | | Agero | 197928141 | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 2:33 PM | 9/7/2021 3:49 PM | 9/7/2021 4:14 PM | $40.00 | | 0m | 0m | 25m | 25m | 3.7 | 3.1 |
| 3229 | | Allstate | 1048983066 | Truck 416 2020 Dodge Ram 5500 (black) | 9/7/2021 3:56 PM | 9/7/2021 5:38 PM | 9/7/2021 7:25 PM | $73.40 | | 20m | 33m | 54m | 1h 47m | 15.2 | 11 |
| 3237 | | Agero | 211154337 | Truck 416 2020 Dodge Ram 5500 (black) | 9/8/2021 8:51 AM | 9/8/2021 9:00 AM | 9/8/2021 12:02 PM | $120.25 | | 42m | 29m | 1h 51m | 3h 2m | 9.7 | 37.1 |
| 3238 | | Allstate | 1048988265 | Truck 416 2020 Dodge Ram 5500 (black) | 9/8/2021 9:40 AM | 9/8/2021 12:02 PM | 9/8/2021 12:58 PM | $47.20 | | 27m | 12m | 17m | 56m | 11.1 | 3.2 |

316 Towing_01074

Exhibit F, Johnson Dep., Ex. 6

316 Towing_01075

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Total Miles UnLoaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3241 | Allstate | 1048989122 | Truck 416 2020 Dodge Ram 5500 (black) | 9/8/2021 11:43 AM | 9/8/2021 1:59 PM | 9/8/2021 4:05 PM | $194.10 | 4m | 27m | 1h 35m | 2h 6m | 3.7 | 54. |
| 3243 | Agero | 888559227 | Truck 416 2020 Dodge Ram 5500 (black) | 9/9/2021 8:11 AM | 9/9/2021 9:07 AM | 9/9/2021 12:06 PM | $556.25 | 12m | 19m | 2h 28m | 2h 59m | 9.7 | 99.5 |
| 3247 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/8/2021 3:46 PM | 9/8/2021 5:19 PM | 9/8/2021 6:40 PM | $110.00 | 44m | 14m | 23m | 1h 21m | 0 | 0 |
| 3248 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/8/2021 5:57 PM | 9/8/2021 6:48 PM | 9/8/2021 7:14 PM | $100.00 | 0m | 25m | 1m | 26m | 0 | 0 |
| 3252 | Agero | 145683154 | Truck 416 2020 Dodge Ram 5500 (black) | 9/9/2021 12:07 PM | | 9/9/2021 12:07 PM | $236.25 | 0m | 0m | 0m | 0m | 9.7 | 99.5 |
| 3257 | Agero | 310972214 | Truck 416 2020 Dodge Ram 5500 (black) | 9/9/2021 3:00 PM | 9/9/2021 3:24 PM | 9/9/2021 5:47 PM | $80.00 | 35m | 32m | 1h 16m | 2h 23m | 13.5 | 18.9 |
| 3259 | Agero | 804128872 | Truck 416 2020 Dodge Ram 5500 (black) | 9/9/2021 3:14 PM | 9/10/2021 8:45 AM | 9/10/2021 11:31 AM | $208.00 | 14m | 25m | 2h 7m | 2h 46m | 6.7 | 42.6 |

**Exhibit F, Johnson Dep., Ex. 6**

| User | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time | Unloaded | Loaded | | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
| 3270 | Allstate | 1049007021 | Truck 416 2020 Dodge Ram 5500 (black) | 9/10/2021 10:57 AM | 9/10/2021 12:30 PM | 9/10/2021 2:47 PM | $184.30 | 3m | 1h 13m | 1h 1m | 2h 17m | 29.1 | 38.7 |
| 3274 | Agero | 839372257 | Truck 416 2020 Dodge Ram 5500 (black) | 9/10/2021 3:07 PM | 9/10/2021 4:57 PM | 9/10/2021 5:56 PM | $73.85 | 42m | 0m | 17m | 59m | 11.9 | 5.4 |
| 3276 | Allstate | 1049011466 | Truck 416 2020 Dodge Ram 5500 (black) | 9/10/2021 6:58 PM | 9/10/2021 7:42 PM | 9/10/2021 8:06 PM | $0.00 | 0m | 24m | 0m | 24m | 7.1 | 3.3 |
| 3282 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/13/2021 9:31 AM | 9/13/2021 9:45 AM | 9/13/2021 11:51 AM | $200.00 | 33m | 13m | 1h 20m | 2h 6m | 0 | 0 |
| 3285 | Allstate | 1049028531 | Truck 416 2020 Dodge Ram 5500 (black) | 9/13/2021 10:57 AM | 9/13/2021 12:01 PM | 9/13/2021 1:19 PM | $59.30 | 3m | 14m | 1h 1m | 1h 18m | 16.4 | 20.5 |
| 3290 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/14/2021 7:16 AM | 9/14/2021 8:19 AM | 9/14/2021 10:05 AM | $150.00 | 34m | 20m | 52m | 1h 46m | 0 | 0 |
| 3310 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/14/2021 10:34 AM | 9/14/2021 11:29 AM | 9/14/2021 3:02 PM | $230.00 | 2h 0m | 0m | 1h 33m | 3h 33m | 0 | 0 |

316 Towing_01076

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01077

| User Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313 | | Allstate | 1049039292 | Truck 416 2020 Dodge Ram 5500 (black) | 9/14/2021 12:26 PM | 9/14/2021 3:02 PM | 9/14/2021 3:48 PM | $62.60 | 0m | 47m | 0m | 46m | 11.3 | 10 |
| 3315 | | Allstate | 1049040259 | Truck 416 2020 Dodge Ram 5500 (black) | 9/14/2021 3:52 PM | 9/14/2021 5:04 PM | 9/14/2021 6:02 PM | $68.80 | 0m | 11m | 47m | 58m | 15 | 9.6 |
| 3317 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 8:36 AM | 9/15/2021 11:01 AM | 9/15/2021 12:07 PM | $160.00 | 0m | 16m | 50m | 1h 6m | 0 | 0 |
| 3323 | | Agero | 743965236 | Truck 416 2020 Dodge Ram 5500 (black) | 9/14/2021 6:06 PM | 9/14/2021 6:22 PM | 9/14/2021 8:05 PM | $62.00 | 47m | 17m | 39m | 1h 43m | 6 | 13.8 |
| 3330 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 8:36 AM | 9/15/2021 9:09 AM | 9/15/2021 10:01 AM | $95.00 | 17m | 11m | 24m | 52m | 0 | 0 |
| 3332 | | Agero | 926806817 | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 12:12 PM | 9/15/2021 12:36 PM | 9/15/2021 1:49 PM | $55.15 | 22m | 49m | 2m | 1h 13m | 16.6 | 7.1 |
| 3334 | | Allstate | 1049047897 | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 1:44 PM | 9/15/2021 3:03 PM | 9/15/2021 3:46 PM | $55.50 | 13m | 10m | 20m | 43m | 9.1 | 8.5 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01078

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | On Scene (Unloaded) | Towing (Loaded) | Total Time (Loaded) | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3336 | Agero | 569171808 | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 4:19 PM | 9/15/2021 4:19 PM | 9/15/2021 4:19 PM | $25.00 | 0m | 0m | 0m | 0m | 5.5 | 0 |
| 3338 | Agero | 660690476 | Truck 416 2020 Dodge Ram 5500 (black) | 9/15/2021 5:12 PM | 9/15/2021 5:38 PM | 9/15/2021 9:27 PM | $97.15 | 43m | 21m | 2h 45m | 3h 49m | 13.6 | 25.7 |
| 3343 | Agero | 360751097 | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 9:35 AM | 9/16/2021 9:44 AM | 9/16/2021 10:47 AM | $69.00 | 30m | 33m | 0m | 1h 3m | 9.4 | 16.6 |
| 3345 | Agero | 721393283 | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 10:47 AM | | 9/16/2021 10:48 AM | $25.00 | 0m | 0m | 0m | 0m | 9.4 | 0 |
| 3346 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 10:59 AM | 9/16/2021 11:13 AM | 9/16/2021 1:12 PM | $160.00 | 17m | 26m | 1h 16m | 1h 59m | 0 | 0 |
| 3348 | Allstate | 1049054978 | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 11:30 AM | 9/16/2021 1:41 PM | 9/16/2021 2:48 PM | $80.80 | 0m | 27m | 40m | 1h 7m | 15.3 | 13.4 |
| 3351 | Allstate (Braselton) | 1049058488 | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 4:11 PM | 9/16/2021 4:37 PM | 9/16/2021 7:28 PM | $19.47 | 7m | 24m | 2h 20m | 2h 51m | 21.2 | 20.9 |

**Exhibit F, Johnson Dep., Ex. 6**

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354 | | Allstate | 1049058681 | Truck 416 2020 Dodge Ram 5500 (black) | 9/16/2021 7:11 PM | 9/16/2021 7:37 PM | 9/16/2021 8:22 PM | $122.10 | 7m | 6m | 32m | 45m | 22.3 | 22.5 |
| 3361 | | Allstate (Braselton) | 1049062657 | Truck 416 2020 Dodge Ram 5500 (black) | 9/17/2021 9:28 AM | 9/17/2021 9:58 AM | 9/17/2021 11:23 AM | $0.00 | 29m | 19m | 37m | 1h 25m | 20.9 | 10.2 |
| 3365 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 9/17/2021 11:53 AM | 9/17/2021 1:06 PM | 9/17/2021 2:55 PM | $115.00 | 21m | 26m | 1h 2m | 1h 49m | 0 | 0 |
| 3366 | | Quest | 12904973 | | 9/17/2021 1:21 PM | 9/17/2021 2:56 PM | 9/17/2021 4:03 PM | $42.80 | 3m | 14m | 50m | 1h 7m | 9.4 | 4 |
| 3372 | | Allstate | 1049066227 | Truck 416 2020 Dodge Ram 5500 (black) | 9/17/2021 4:03 PM | 9/17/2021 6:09 PM | 9/17/2021 7:07 PM | $48.80 | 34m | 0m | 24m | 58m | 11.9 | 1.9 |
| 3385 | | Allstate (Braselton) | 1049092717 | Truck 416 2020 Dodge Ram 5500 (black) | 9/21/2021 9:22 AM | 9/21/2021 9:59 AM | 9/21/2021 11:20 AM | $0.00 | 27m | 17m | 37m | 1h 21m | 21.3 | 8.3 |
| 3389 | | Allstate (Braselton) | 1049094203 | Truck 416 2020 Dodge Ram 5500 (black) | 9/21/2021 11:17 AM | 9/21/2021 11:53 AM | 9/21/2021 1:07 PM | $0.00 | 20m | 54m | 0m | 1h 14m | 12.3 | 8.2 |

316 Towing_01079

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01080

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Time Enroute | On Scene (Unloaded) | Towing (Unloaded) | Total Time (Loaded) | Unloaded (Total Miles) | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3392 | Agero | 588856825 | Truck 416 2020 Dodge Ram 5500 (black) | 9/21/2021 1:11 PM | 9/21/2021 1:44 PM | 9/21/2021 2:56 PM | $89.70 | 25m | 8m | 39m | 1h 12m | 14.8 | 22 |
| 3393 | Allstate | 1049095199 | Truck 416 2020 Dodge Ram 5500 (black) | 9/21/2021 1:37 PM | 9/21/2021 3:18 PM | 9/21/2021 4:25 PM | $79.60 | 1m | 21m | 45m | 1h 7m | 15.6 | 12.8 |
| 3398 | Allstate | 1049097118 | Truck 416 2020 Dodge Ram 5500 (black) | 9/21/2021 4:44 PM | 9/21/2021 5:24 PM | 9/21/2021 6:14 PM | $28.60 | 19m | 31m | 0m | 50m | 12.8 | 0 |
| 3405 | Allstate | 1049100633 | Truck 416 2020 Dodge Ram 5500 (black) | 9/22/2021 7:13 AM | 9/22/2021 8:54 AM | 9/22/2021 9:29 AM | $132.90 | 8m | 0m | 27m | 35m | 29.5 | 21.3 |
| 3406 | Allstate (Braselton) | 1049100633 | Truck 416 2020 Dodge Ram 5500 (black) | 9/22/2021 9:47 AM | 9/22/2021 9:47 AM | | $0.00 | 0m | 0m | 0m | 0m | 14.1 | 22.2 |
| 3408 | Agero | 496840192 | Truck 416 2020 Dodge Ram 5500 (black) | 9/22/2021 9:00 AM | 9/22/2021 10:22 AM | 9/22/2021 11:31 AM | $93.45 | 0m | 13m | 56m | 1h 9m | 19.3 | 20.8 |
| 3411 | Allstate (Braselton) | 1049103694 | Truck 416 2020 Dodge Ram 5500 (black) | 9/22/2021 11:15 AM | 9/22/2021 11:34 AM | 9/22/2021 12:49 PM | $0.00 | 47m | 0m | 28m | 1h 15m | 37.5 | 9.8 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01081

| User Call # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Miles Total Time | Total Miles UnLoaded | Avg Miles Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479 | Allstate | 1049163929 | Truck 416 2020 Dodge Ram 5500 (black) | 9/29/2021 1:44 PM | 9/29/2021 1:44 PM | 9/29/2021 3:16 PM | $76.50 | 0m | 27m | 1h 5m | 1h 32m | 4.2 | 15.5 |
| 3482 | Allstate | 1049167312 | Truck 416 2020 Dodge Ram 5500 (black) | 9/29/2021 2:23 PM | 9/29/2021 3:21 PM | 9/29/2021 4:35 PM | $81.30 | 25m | 10m | 39m | 1h 14m | 7.4 | 17.1 |
| 3485 | Allstate | 1049169193 | Truck 416 2020 Dodge Ram 5500 (black) | 9/29/2021 6:22 PM | 9/29/2021 5:39 PM | 9/29/2021 6:23 PM | $23.00 | 43m | 1m | 0m | 44m | 8.7 | 0 |
| 3489 | Allstate | 1049172495 | Truck 416 2020 Dodge Ram 5500 (black) | 9/30/2021 8:14 AM | 9/30/2021 8:42 AM | 9/30/2021 9:58 AM | $54.50 | 28m | 21m | 27m | 1h 16m | 11 | 7.5 |
| 3491 | Allstate | 1049172556 | Truck 416 2020 Dodge Ram 5500 (black) | 9/30/2021 8:38 AM | 9/30/2021 10:45 AM | 9/30/2021 11:25 AM | $66.90 | 0m | 15m | 25m | 40m | 16.3 | 8.1 |
| 3496 | Allstate | 1049173835 | Truck 416 2020 Dodge Ram 5500 (black) | 9/30/2021 11:52 AM | 9/30/2021 2:45 PM | 9/30/2021 3:49 PM | $69.70 | 33m | 31m | 0m | 1h 4m | 10.2 | 13.1 |
| 3497 | Agero | 281465012 | Truck 416 2020 Dodge Ram 5500 (black) | 9/30/2021 2:55 PM | 9/30/2021 4:22 PM | 9/30/2021 5:06 PM | $40.00 | 0m | 18m | 26m | 44m | 5.1 | 2.9 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | UnLoaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3501 | | 3737780 | Truck 416 2020 Dodge Ram 5500 (black) | 10/1/2021 5:03 AM | 10/1/2021 9:27 AM | 10/1/2021 1:23 AM | $0.00 | 0m | 58m | 0m | 0m | 7 | 31.5 |
| 3506 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/1/2021 10:55 AM | 10/1/2021 11:50 AM | 10/1/2021 1:40 PM | $115.00 | 24m | 43m | 43m | 1h 50m | 0 | 0 |
| 3507 | Allstate | 1049183263 | Truck 416 2020 Dodge Ram 5500 (black) | 10/1/2021 2:12 PM | 10/1/2021 2:58 PM | 10/1/2021 4:15 PM | $76.80 | 0m | 28m | 49m | 1h 17m | 3.2 | 15.6 |
| 3508 | Allstate | 1049184342 | Truck 416 2020 Dodge Ram 5500 (black) | 10/1/2021 2:33 PM | 10/1/2021 4:31 PM | 10/1/2021 7:04 PM | $107.60 | 8m | 35m | 1h 50m | 2h 33m | 11.3 | 25 |
| 3526 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/4/2021 10:45 AM | 10/4/2021 11:00 AM | 10/4/2021 12:37 PM | $95.00 | 45m | 25m | 27m | 1h 37m | 0 | 0 |
| 3529 | Agero | 812387256 | Truck 416 2020 Dodge Ram 5500 (black) | 10/4/2021 11:14 AM | 10/4/2021 12:38 PM | 10/4/2021 2:46 PM | $132.50 | 20m | 1h 9m | 39m | 2h 8m | 18 | 17.2 |
| 3531 | Agero | 374322095 | Truck 416 2020 Dodge Ram 5500 (black) | 10/4/2021 1:04 PM | 10/4/2021 2:48 PM | 10/4/2021 4:24 PM | $96.00 | 42m | 12m | 42m | 1h 36m | 9.3 | 27.4 |

316 Towing_01082

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01083

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Unloaded) | Towing (Loaded) | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3536 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/4/2021 6:17 PM | 10/4/2021 7:00 PM | 10/4/2021 8:24 PM | $130.00 | 0m | 12m | 1h 12m | | 1h 24m | 0 | 0 |
| 3540 | | Agero | 64884 6204 | Truck 416 2020 Dodge Ram 5500 (black) | 10/5/2021 8:35 AM | 10/5/2021 10:12 AM | 10/5/2021 2:10 PM | $112.50 | 0m | 1h 50m | 2h 8m | 3h 58m / 3h 36m | | 9.7 | 34 |
| 3542 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/5/2021 8:46 AM | 10/5/2021 9:25 AM | 10/5/2021 10:12 AM | $110.00 | 13m | 33m | 1m | | 47m | 0 | 0 |
| 3546 | | Agero | 624629585 | Truck 416 2020 Dodge Ram 5500 (black) | 10/5/2021 11:13 AM | 10/5/2021 1:48 PM | 10/5/2021 5:12 PM | $121.25 | 1h 46m | 0m | 1h 38m | | 3h 24m | 9.7 | 37.5 |
| 3562 | | Agero | 366142109 | Truck 416 2020 Dodge Ram 5500 (black) | 10/6/2021 8:11 AM | 10/6/2021 9:24 AM | 10/6/2021 10:21 AM | $42.25 | 40m | 0m | 17m | | 57m | 1.1 | 5.9 |
| 3564 | | Allstate | 1049220707 | Truck 416 2020 Dodge Ram 5500 (black) | 10/6/2021 10:19 AM | 10/6/2021 10:45 AM | 10/6/2021 1:35 PM | $264.90 | 37m | 40m | 1h 33m | | 2h 50m | 3.6 | 58.3 |
| 3567 | | Allstate | 1049222007 | Truck 416 2020 Dodge Ram 5500 (black) | 10/6/2021 1:07 PM | 10/6/2021 2:47 PM | 10/6/2021 4:16 PM | $61.80 | 0m | 9m | 1h 20m | | 1h 29m | 13.3 | 8.4 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01084

| User Call # | Invoice # Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Unloaded Towing | Loaded Towing | Loaded Total Time | Total Miles UnLoaded | Avg Miles Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3571 | Agero | 940099474 | Truck 416 2020 Dodge Ram 5500 (black) | 10/6/2021 7:47 PM | 10/7/2021 8:20 AM | 10/7/2021 10:22 AM | $75.80 | 8m | 1h 1m | 53m | | 2h 2m | 15.2 | 16.2 |
| 3574 | | 23219429 | Truck 416 2020 Dodge Ram 5500 (black) | 10/6/2021 6:12 PM | 10/6/2021 6:41 PM | 10/6/2021 7:10 PM | $100.00 | 10m | 19m | 0m | | 29m | 2.9 | 2 |
| 3575 | Allstate | 1049225556 | Truck 316 2019 Kenworth T270 (red) | 10/7/2021 9:03 AM | 10/7/2021 1:07 PM | 10/7/2021 2:45 AM | $57.20 | 22m | 0m | 30m | | 0m | 15.2 | 5.6 |
| 3577 | Agero | 772577999 | Truck 416 2020 Dodge Ram 5500 (black) | 10/7/2021 8:20 AM | 10/7/2021 10:23 AM | 10/7/2021 12:29 PM | $115.95 | 1h 0m | 16m | 50m | | 2h 6m | 26.3 | 25.6 |
| 3584 | Agero | 569248125 | Truck 416 2020 Dodge Ram 5500 (black) | 10/7/2021 4:17 PM | 10/7/2021 5:30 PM | 10/7/2021 6:51 PM | $99.95 | 1h 5m | 2m | 14m | | 1h 21m | 17.8 | 24.3 |
| 3585 | Allstate | 1049232744 | Truck 416 2020 Dodge Ram 5500 (black) | 10/7/2021 4:01 PM | 10/7/2021 4:36 PM | 10/7/2021 5:27 PM | $45.00 | 6m | 24m | 21m | | 51m | 4.1 | 4.1 |
| 3598 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/8/2021 2:02 PM | 10/8/2021 2:15 PM | 10/8/2021 3:07 PM | $100.00 | 30m | 10m | 12m | | 52m | 4.1 | 0 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01085

| User Call # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Towing | Loaded Total Time | Total Miles UnLoaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | Allstate | 1049240611 | Truck 416 2020 Dodge Ram 5500 (black) | 10/8/2021 3:44 PM | 10/8/2021 4:44 PM | 10/8/2021 5:29 PM | $70.50 | 0m | 16m | 29m | 45m | 14.8 | 10.3 |
| 3605 | Allstate | 1049242344 | Truck 416 2020 Dodge Ram 5500 (black) | 10/8/2021 6:02 PM | 10/8/2021 6:18 PM | 10/8/2021 7:13 PM | $52.80 | 25m | 12m | 18m | 55m | 12.4 | 6 |
| 3617 | Agero | 125676115 | Truck 416 2020 Dodge Ram 5500 (black) | 10/11/2021 8:26 AM | 10/11/2021 8:51 AM | 10/11/2021 12:42 PM | $99.25 | 18m | 1h 35m | 1h 58m | 3h 51m | 9.7 | 44.7 |
| 3624 | Allstate | 1049257200 | Truck 416 2020 Dodge Ram 5500 (black) | 10/11/2021 11:12 AM | 10/11/2021 12:50 PM | 10/11/2021 2:30 PM | $136.60 | 22m | 21m | 57m | 1h 40m | 40.2 | 30.4 |
| 3629 | Agero | 604085577 | Truck 416 2020 Dodge Ram 5500 (black) | 10/11/2021 3:42 PM | 10/11/2021 4:29 PM | 10/11/2021 6:47 PM | $281.25 | 24m | 17m | 1h 37m | 2h 18m | 17 | 50.1 |
| 3637 | Agero | 871420059 | Truck 416 2020 Dodge Ram 5500 (black) | 10/12/2021 8:42 AM | 10/12/2021 9:02 AM | 10/12/2021 12:14 PM | $161.50 | 20m | 54m | 1h 58m | 3h 12m | 9.7 | 49.6 |
| 3639 | Allstate (Braselton) | 1049267510 | Truck 416 2020 Dodge Ram 5500 (black) | 10/12/2021 12:37 PM | 10/12/2021 2:29 PM | 10/12/2021 3:12 PM | $0.00 | 0m | 0m | 43m | 43m | 14 | 20.2 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01086

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Total Miles (UnLoaded) | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3643 | Allstate | 1049267637 | Truck 416 2020 Dodge Ram 5500 (black) | 10/12/2021 11:38 AM | 10/12/2021 12:21 PM | 10/12/2021 2:39 PM | $47.40 | 1h 12m | 58m | 8m | 2h 18m 2h 8m | 17.2 | 16 |
| 3645 | Allstate | 1049268429 | Truck 416 2020 Dodge Ram 5500 (black) | 10/12/2021 12:39 PM | 10/12/2021 3:14 PM | 10/12/2021 4:55 PM | $76.00 | 26m | 0m | 1h 15m | 1h 41m | 12 | 14 |
| 3655 | Allstate | 1049274170 | Truck 416 2020 Dodge Ram 5500 (black) | 10/13/2021 8:32 AM | 10/13/2021 8:47 AM | 10/13/2021 9:59 AM | $22.20 | 22m | 6m | 44m | 1h 12m | 9.2 | 12.4 |
| 3662 | Allstate | 1049277071 | Truck 416 2020 Dodge Ram 5500 (black) | 10/13/2021 2:42 PM | 10/13/2021 3:02 PM | 10/13/2021 5:28 PM | $8.60 | 0m | 33m | 1h 53m | 2h 26m | 14.3 | 3.1 |
| 3665 | Allstate | 1049278838 | Truck 416 2020 Dodge Ram 5500 (black) | 10/13/2021 6:07 PM | 10/13/2021 6:42 PM | 10/14/2021 10:07 AM | $0.00 | 28m | 0m | 14h 57m | 15h 25m | 8.8 | 2.1 |
| 3670 | Agero | 576519762 | Truck 416 2020 Dodge Ram 5500 (black) | 10/14/2021 10:10 AM | 10/14/2021 11:00 AM | 10/14/2021 11:57 AM | $5.25 | 13m | 22m | 22m | 57m | 13.5 | 3.5 |
| 3671 | Allstate | 1049282212 | Truck 416 2020 Dodge Ram 5500 (black) | 10/14/2021 8:35 AM | 10/14/2021 10:19 AM | 10/14/2021 11:00 AM | $0.00 | 23m | 0m | 19m | 41m | 9.4 | 0.6 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01087

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3674 | Agero | 256118532 | Truck 416 2020 Dodge Ram 5500 (black) | 10/14/2021 11:31 AM | 10/14/2021 12:43 PM | 10/14/2021 2:20 PM | $106.15 | 0m | 32m | 1h 5m | 1h 37m | 17.1 | 27.2 |
| 3678 | Allstate | 1049285074 | Truck 416 2020 Dodge Ram 5500 (black) | 10/14/2021 3:25 PM | 10/14/2021 3:38 PM | 10/14/2021 5:25 PM | $89.10 | 28m | 1h 18m | 1m | 1h 47m | 6.6 | 34.7 |
| 3729 | Geico | G220321291 | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 8:29 AM | 10/18/2021 9:10 AM | 10/18/2021 9:11 AM | $0.00 | 0m | 1m | 0m | 1m | 10.5 | 0 |
| 3732 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 9:25 AM | 10/18/2021 10:15 AM | 10/18/2021 10:55 AM | $110.00 | 0m | 12m | 28m | 40m | 0 | 0 |
| 3733 | Allstate | 1049317812 | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 9:30 AM | 10/18/2021 9:56 AM | 10/18/2021 12:46 PM | $91.40 | 19m | 36m | 55m | 1h 50m | 12.2 | 19 |
| 3734 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 9:28 AM | 10/18/2021 9:39 AM | 10/18/2021 10:03 AM | $90.00 | 12m | 12m | 0m | 24m | 4.9 | 0 |
| 3745 | Allstate | 1049321458 | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 12:58 PM | 10/18/2021 1:28 PM | 10/18/2021 3:21 PM | $70.74 | 1h 2m | 16m | 35m | 1h 53m | 21.5 | 18.2 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01088

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | UnLoaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3748 | | Agero | 857179099 | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 2:33 PM | 10/18/2021 3:54 PM | 10/18/2021 4:53 PM | $67.85 | 0m | 39m | 20m | 59m | 12.4 | 14.7 |
| 3753 | | Allstate | 1049325306 | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 5:46 PM | 10/18/2021 6:13 PM | 10/18/2021 6:59 PM | $58.00 | 32m | 12m | 2m | 46m | 16.5 | 1.3 |
| 3754 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/18/2021 6:28 PM | 10/18/2021 7:10 PM | 10/18/2021 8:21 PM | $110.00 | 36m | 1m | 34m | 1h 11m | 3.5 | 0 |
| 3764 | | Allstate | 1049327730 | Truck 416 2020 Dodge Ram 5500 (black) | 10/19/2021 8:37 AM | 10/19/2021 9:13 AM | 10/19/2021 11:03 AM | $66.10 | 28m | 32m | 50m | 1h 50m | 14.4 | 9.1 |
| 3766 | | Agero | 973230993 | Truck 416 2020 Dodge Ram 5500 (black) | 10/19/2021 10:36 AM | 10/19/2021 11:32 AM | 10/19/2021 12:09 PM | $40.00 | 0m | 34m | 3m | 37m | 10 | 4.8 |
| 3768 | | Agero | 155030499 | Truck 416 2020 Dodge Ram 5500 (black) | 10/19/2021 11:40 AM | 10/19/2021 1:17 PM | 10/19/2021 3:18 PM | $219.45 | 0m | 15m | 1h 46m | 2h 1m | 16.8 | 72.7 |
| 3776 | | | 3821875 | Truck 416 2020 Dodge Ram 5500 (black) | 10/19/2021 4:37 PM | 10/19/2021 5:07 PM | 10/19/2021 6:02 PM | $0.00 | 29m | 0m | 26m | 55m | 13.1 | 16.1 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01089

| User Call # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Loaded Towing | Total Time | Total Miles UnLoaded | Avg Miles Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3779 | Allstate | 1049334008 | Truck 416 2020 Dodge Ram 5500 (black) | 10/19/2021 6:20 PM | 10/19/2021 7:14 PM | 10/19/2021 8:28 PM | $78.90 | 0m | 0m | 1h 15m | 1h 14m | 8.1 | 16.3 |
| 3787 | Agero | 477652062 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 8:50 AM | 10/20/2021 9:19 AM | 10/20/2021 10:51 AM | $81.75 | 30m | 14m | 48m | 1h 32m | 13.5 | 19.6 |
| 3789 | Allstate | 1049337385 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 10:01 AM | 10/20/2021 11:52 AM | 10/20/2021 12:38 PM | $52.40 | 16m | 11m | 19m | 46m | 13.7 | 3.5 |
| 3791 | Allstate | 1049338295 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 11:43 AM | 10/20/2021 12:48 PM | 10/20/2021 1:28 PM | $59.40 | 7m | 13m | 20m | 40m | 17.2 | 4.3 |
| 3792 | Allstate | 1049338823 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 1:13 PM | 10/20/2021 1:57 PM | 10/20/2021 2:53 PM | $57.20 | 13m | 13m | 30m | 56m | 13.7 | 6.6 |
| 3793 | Geico | G754921293 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 1:52 PM | 10/20/2021 3:39 PM | 10/20/2021 4:29 PM | $0.00 | 0m | 14m | 36m | 50m | 21.9 | 10 |
| 3795 | Geico | G828521293 | Truck 416 2020 Dodge Ram 5500 (black) | 10/21/2021 11:19 PM | 10/21/2021 8:22 AM | 10/21/2021 11:50 AM | $0.00 | 37m | 35m | 2h 16m | 3h 28m | 3.9 | 64.3 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01090

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles UnLoaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3799 | Geico | G1031221293 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 4:15 PM | 10/20/2021 5:12 PM | 10/20/2021 6:06 PM | $0.00 | 0m | 21m | 33m | 54m | 21.6 | 12.3 |
| 3802 | Allstate | 1049341160 | Truck 416 2020 Dodge Ram 5500 (black) | 10/20/2021 5:30 PM | 10/20/2021 6:43 PM | 10/20/2021 7:38 PM | $49.50 | 40m | 0m | 15m | 55m | 12.1 | 5.1 |
| 3811 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/21/2021 10:37 AM | 10/21/2021 1:24 PM | 10/21/2021 2:02 PM | $100.00 | 7m | 31m | 0m | 38m | 0 | 0 |
| 3814 | Allstate | 1049347253 | Truck 416 2020 Dodge Ram 5500 (black) | 10/21/2021 2:05 PM | 10/21/2021 4:30 PM | 10/21/2021 5:03 PM | $121.80 | 0m | 16m | 17m | 33m | 28.6 | 18.2 |
| 3817 | Agero | 381218144 | Truck 416 2020 Dodge Ram 5500 (black) | 10/21/2021 11:04 PM | 10/22/2021 9:05 AM | 10/22/2021 11:15 AM | $187.15 | 29m | 25m | 1h 16m | 2h 10m | 16.6 | 31.9 |
| 3821 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/21/2021 5:25 PM | 10/21/2021 6:04 PM | 10/21/2021 7:40 PM | $110.00 | 47m | 29m | 20m | 1h 36m | 17.6 | 0 |
| 3828 | Agero | 891853637 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 11:38 AM | | 10/22/2021 11:38 AM | $77.15 | 0m | 0m | 0m | 0m | 16.6 | 31.9 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01091

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (UnLoaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3832 | Allstate | 1049353123 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 10:18 AM | 10/22/2021 11:53 AM | 10/22/2021 12:38 PM | $51.60 | 11m | 10m | 24m | 45m | 13.3 | 2.4 |
| 3834 | Agero | 948855136 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 11:01 AM | 10/22/2021 1:16 PM | 10/22/2021 2:56 PM | $67.40 | 22m | 1h 11m | 7m | 1h 40m | 11.1 | 15.3 |
| 3835 | Allstate | 1049354436 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 11:18 AM | 10/22/2021 3:10 PM | 10/22/2021 4:23 PM | $52.40 | 5m | 12m | 56m | 1h 13m | 12.5 | 5.8 |
| 3839 | Allstate | 1049355966 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 2:00 PM | 10/22/2021 4:23 PM | 10/22/2021 5:04 PM | $55.00 | 5m | 36m | 0m | 41m | 15 | 1.5 |
| 3845 | Geico | G1086021295 | Truck 416 2020 Dodge Ram 5500 (black) | 10/22/2021 4:44 PM | 10/22/2021 5:32 PM | 10/22/2021 6:54 PM | $113.60 | 26m | 21m | 35m | 1h 22m | 19.9 | 9.6 |
| 3859 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/25/2021 5:18 AM | 10/25/2021 8:21 AM | 10/25/2021 9:59 AM | $100.00 | 1h 4m | 23m | 11m | 1h 38m | 0 | 0 |
| 3877 | Allstate | 1049373878 | Truck 416 2020 Dodge Ram 5500 (black) | 10/25/2021 9:36 AM | 10/25/2021 11:50 AM | 10/25/2021 12:41 PM | $57.70 | 7m | 11m | 33m | 51m | 14.4 | 6.3 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3884 | | Agero | 775975944 | Truck 416 2020 Dodge Ram 5500 (black) | 10/25/2021 1:28 PM | 10/25/2021 1:47 PM | 10/25/2021 3:11 PM | $46.55 | 38m | 26m | 20m | 1h 24m | 14.2 | 5.1 |
| 3885 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/25/2021 2:07 PM | 10/25/2021 3:48 PM | 10/25/2021 5:00 PM | $170.00 | 11m | 15m | 46m | 1h 12m | 0 | 0 |
| 3898 | | Allstate | 1049380164 | Truck 416 2020 Dodge Ram 5500 (black) | 10/25/2021 5:50 PM | 10/25/2021 6:39 PM | 10/25/2021 7:47 PM | $52.80 | 0m | 7m | 1h 1m | 1h 8m | 10.3 | 7.4 |
| 3905 | | Agero | 384952549 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 8:23 AM | 10/26/2021 8:41 AM | 10/26/2021 11:09 AM | $70.05 | 46m | 23m | 1h 19m | 2h 28m 2h 8m | 18.2 | 12.1 |
| 3908 | | Agero | 956663950 | Truck 516 2020 Ram 5500 (red) | | | 10/26/2021 9:12 AM | $94.70 | 0m | 0m | 0m | 0m | 13.8 | 24.6 |
| 3909 | | Allstate | 1049384035 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 9:59 AM | 10/26/2021 10:49 AM | 10/26/2021 11:47 AM | $0.00 | 0m | 20m | 38m | 58m | 9.7 | 1.5 |
| 3910 | | Geico | G367421299 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 11:19 AM | 10/26/2021 11:50 AM | 10/26/2021 12:54 PM | $110.50 | 0m | 15m | 49m | 1h 4m | 3.2 | 19.7 |

316 Towing_01092

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Unloaded / Towing | Loaded / Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3912 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 11:20 AM | 10/26/2021 2:43 PM | 10/26/2021 3:45 PM | $100.00 | 15m | 19m | 28m | 1h 2m | 0 | 0 |
| 3913 | | Geico | G1943821298 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 11:03 AM | 10/26/2021 12:55 PM | 10/26/2021 1:57 PM | $34.90 | 42m | 0m | 20m | 1h 2m | 16.1 | 0.9 |
| 3915 | | Allstate | 1049386608 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 1:39 PM | 10/26/2021 4:40 PM | 10/26/2021 6:21 PM | $208.10 | 14m | 11m | 1h 16m | 1h 41m | 27.6 | 43.3 |
| 3919 | | Allstate | 1049389460 | Truck 416 2020 Dodge Ram 5500 (black) | 10/26/2021 4:55 PM | 10/26/2021 7:22 PM | 10/26/2021 8:23 PM | $59.10 | 1m | 1h 0m | 0m | 1h 1m | 11.2 | 8.9 |
| 3928 | | Allstate | 1049392185 | Truck 516 Ram 5500 (red) | 10/27/2021 8:58 AM | 10/27/2021 9:38 AM | 10/27/2021 10:30 AM | $63.60 | 5m | 47m | 0m | 52m | 15.4 | 7.6 |
| 3930 | | Geico | G380821300 | Truck 516 Ram 5500 (red) | 10/27/2021 10:26 AM | 10/27/2021 10:47 AM | 10/27/2021 11:13 AM | $61.00 | 11m | 15m | 0m | 26m | 10.5 | 0 |
| 3935 | | Geico | G489821300 | Truck 516 Ram 5500 (red) | 10/27/2021 11:22 AM | 10/27/2021 11:48 AM | 10/27/2021 12:21 PM | $61.00 | 12m | 21m | 0m | 33m | 10.5 | 0 |
| 3936 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 10/27/2021 1:15 PM | 10/27/2021 1:36 PM | 10/27/2021 4:02 PM | $320.00 | 16m | 28m | 1h 42m | 2h 26m | 0 | 0 |
| 3940 | | Allstate | 1049397807 | Truck 516 | 10/27/2021 | 10/27/2021 | 10/27/2021 | $0.00 | 14m | 17m | 29m | 31h 273 | 0 | |

Towing_01093

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01094

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Loaded / Total Time | Total Miles / UnLoaded | Avg Miles / Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3948 | | (Braselton) | | Ram 5500 (red) | 4:38 PM | 5:18 PM | 6:18 PM | | | | | 0m | | 0 |
| 3952 | | Geico | G122121301 | Truck 516 Ram 5500 (red) | 10/28/2021 7:45 AM | 10/28/2021 8:44 AM | 10/28/2021 9:30 AM | $60.20 | 21m | 25m | 0m | 46m | 10.1 | 0 |
| 3957 | | Geico | G364921301 | Truck 516 Ram 5500 (red) | 10/28/2021 10:22 AM | 10/28/2021 10:44 AM | 10/28/2021 11:58 AM | $107.60 | 32m | 19m | 23m | 1h 14m | 25.3 | 4 |
| 3961 | | Geico | G631021301 | Truck 516 Ram 5500 (red) | 10/28/2021 12:35 PM | 10/28/2021 1:03 PM | 10/28/2021 3:56 PM | $200.40 | 7m | 38m | 2h 8m | 2h 53m | 19.5 | 38.8 |
| | | Geico | G1020921301 | Truck 516 Ram 5500 (red) | 10/28/2021 4:27 PM | 10/28/2021 6:19 PM | 10/28/2021 8:36 PM | $251.00 | 1h 3m | 15m | 59m | 2h 17m | 52.9 | 33.4 |
| 3969 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 10/29/2021 7:50 AM | 10/29/2021 8:58 AM | 10/29/2021 9:57 AM | $110.00 | 0m | 59m | 0m | 59m | 0 | 0 |
| 3972 | | Geico | G306421302 | Truck 516 Ram 5500 (red) | 10/29/2021 9:44 AM | 10/29/2021 10:29 AM | 10/29/2021 11:32 AM | $89.40 | 0m | 30m | 33m | 1h 3m | 13.5 | 5.8 |
| 3976 | | Agero | 874565742 | Truck 516 Ram 5500 (red) | 10/29/2021 12:50 PM | 10/29/2021 1:35 PM | 10/29/2021 3:19 PM | $124.25 | 1m | 20m | 1h 23m | 1h 44m | 16.5 | 34.8 |
| 3980 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 10/29/2021 4:35 PM | 10/29/2021 5:19 PM | 10/29/2021 6:43 PM | $130.00 | 18m | 51m | 15m | 1h 24m | 0 | 0 |
| 4002 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/1/2021 7:01 AM | 11/1/2021 8:37 AM | 11/1/2021 9:50 AM | $120.00 | 9m | 15m | 49m | 1h 13m | 0 | 0 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01095

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene | Towing | Total Time | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004 | Allstate | 1049431349 | Truck 516 Ram 5500 (red) | 11/1/2021 8:09 AM | 11/1/2021 10:13 AM | 11/1/2021 11:38 AM | $62.70 | 19m | 20m | 46m | 1h 25m | 2.8 | 10.9 |
| 4005 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/1/2021 8:41 AM | 11/1/2021 12:05 PM | 11/1/2021 1:28 PM | $100.00 | 24m | 39m | 20m | 1h 23m | 0 | 0 |
| 4007 | Geico | G373821305 | Truck 516 Ram 5500 (red) | 11/1/2021 9:43 AM | 11/1/2021 1:31 PM | 11/1/2021 2:47 PM | $81.80 | 13m | 23m | 40m | 1h 16m | 13.6 | 3.2 |
| 4009 | Geico | G511821305 | Truck 516 Ram 5500 (red) | 11/1/2021 10:45 AM | 11/1/2021 2:49 PM | 11/1/2021 3:17 PM | $541.00 | 10m | 18m | 0m | 28m | 20 | 152 |
| 4016 | Agero | 866777238 | Truck 516 Ram 5500 (red) | 11/1/2021 4:54 PM | 11/1/2021 5:46 PM | 11/1/2021 7:26 PM | $69.90 | 25m | 31m | 44m | 1h 40m | 18.6 | 11.8 |
| 4024 | Geico | G156021306 | Truck 516 Ram 5500 (red) | 11/2/2021 8:18 AM | 11/2/2021 8:35 AM | 11/2/2021 9:15 AM | $55.80 | 24m | 16m | 0m | 40m | 7.9 | 0 |
| 4028 | Geico | G310121306 | Truck 516 Ram 5500 (red) | 11/2/2021 9:44 AM | 11/2/2021 10:00 AM | 11/2/2021 11:02 AM | $88.60 | 29m | 14m | 19m | 1h 2m | 20.9 | 0.6 |
| 4031 | Agero | 915267294 | Truck 516 Ram 5500 (red) | 11/2/2021 10:27 AM | 11/2/2021 11:03 AM | 11/2/2021 1:51 PM | $168.95 | 59m | 21m | 1h 28m | 2h 48m | 17.3 | 52.2 |
| 4039 | Agero | 991440747 | Truck 516 Ram 5500 (red) | 11/2/2021 2:32 PM | 11/2/2021 3:19 PM | 11/2/2021 4:15 PM | $77.65 | 0m | 54m | 2m | 56m | 17.1 | 15.8 |
| 4042 | Geico | G1102121306 | Truck 516 Ram 5500 (red) | 11/4/2021 7:51 AM | 11/4/2021 8:44 AM | 11/4/2021 10:23 AM | $99.00 | 15m | 19m | 1h 5m | 1h 39m | 13.8 | 23.8 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01096

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043 | | (No Account Specified) | | | 11/2/2021 5:54 PM | 11/2/2021 6:02 PM | 11/2/2021 7:09 PM | $110.00 | 29m | 16m | 22m | 1h 7m | 0 | 0 |
| 4054 | | Allstate | 1049450623 | Truck 516 Ram 5500 (red) | 11/3/2021 8:34 AM | 11/3/2021 11:34 AM | 11/3/2021 1:17 PM | $53.50 | 54m | 12m | 37m | 1h 43m | 11.4 | 6.9 |
| 4055 | | Allstate (Braselton) | 1049450623 | Truck 516 Ram 5500 (red) | 11/3/2021 10:44 AM | | 11/3/2021 10:43 AM | $0.00 | 0m | 0m | 0m | 0m | 11.4 | 6.9 |
| 4059 | | Allstate | 1049453930 | Truck 516 Ram 5500 (red) | 11/3/2021 2:30 PM | 11/3/2021 2:47 PM | 11/3/2021 4:12 PM | $76.30 | 19m | 13m | 53m | 1h 25m | 12.9 | 13.5 |
| 4079 | | Allstate | 1049460053 | Truck 516 Ram 5500 (red) | 11/4/2021 11:11 AM | 11/4/2021 11:47 AM | 11/4/2021 1:28 PM | $51.70 | 22m | 29m | 50m | 1h 41m | 15.3 | 18.7 |
| 4087 | | Geico | G821821308 | Truck 516 Ram 5500 (red) | 11/4/2021 2:10 PM | 11/4/2021 2:18 PM | 11/4/2021 3:36 PM | $30.70 | 32m | 29m | 17m | 1h 18m | 12.5 | 1.9 |
| 4099 | | Agero | 750260983 | Truck 516 Ram 5500 (red) | 11/5/2021 8:47 AM | 11/5/2021 9:02 AM | 11/5/2021 11:46 AM | $217.25 | 39m | 18m | 1h 47m | 2h 44m | 13.5 | 45 |
| 4106 | | Geico | G661721309 | Truck 516 Ram 5500 (red) | 11/5/2021 12:58 PM | 11/5/2021 1:06 PM | 11/5/2021 3:11 PM | $123.60 | 50m | 21m | 54m | 2h 5m | 18.9 | 13.6 |
| 4111 | | Allstate | 1049472102 | Truck 516 Ram 5500 (red) | 11/5/2021 4:02 PM | 11/5/2021 5:30 PM | 11/5/2021 6:18 PM | $56.30 | 14m | 12m | 22m | 48m | 12.5 | 7.1 |
| 4120 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/8/2021 8:01 AM | 11/8/2021 9:50 AM | 11/8/2021 11:21 AM | $170.00 | 27m | 0m | 1h 4m | 1h 31m | 0 | 0 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # / User | Invoice # | Account / Total Calls | PO # / Total Invoiced | Truck / Avg Invoice | Dispatched / Total Enroute | Enroute / Total On Scene | Completed / Total Towing | Invoice Total / Total Time | Enroute / Avg Time | On Scene / Unloaded | Towing / Loaded | Total Time / Loaded | Unloaded / Total Miles | Loaded / Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4141 | | Geico | G183221312 | Truck 516 Ram 5500 (red) | 11/8/2021 8:08 AM | 11/8/2021 9:09 AM | 11/8/2021 9:54 AM | $94.80 | 24m | 21m | 0m | 45m 41m | 18.9 | 4 |
| 4146 | | Allstate | 1049490175 | Truck 516 Ram 5500 (red) | 11/8/2021 10:21 AM | 11/8/2021 12:22 PM | 11/8/2021 1:16 PM | $66.50 | 14m | 40m | 0m | 54m | 14.9 | 8.9 |
| 4149 | | Allstate | 1049492128 | Truck 516 Ram 5500 (red) | 11/8/2021 12:15 PM | 11/8/2021 2:38 PM | 11/8/2021 3:03 PM | $67.10 | 4m | 21m | 0m | 25m | 11 | 11.7 |
| 4157 | | Agero | 713733068 | Truck 516 Ram 5500 (red) | 11/8/2021 3:06 PM | 11/8/2021 3:15 PM | 11/8/2021 4:56 PM | $85.00 | 40m | 21m | 40m | 1h 41m | 21.5 | 16.1 |
| 4167 | | Agero | 278492663 | Truck 516 Ram 5500 (red) | 11/8/2021 6:54 PM | 11/8/2021 7:18 PM | 11/8/2021 8:22 PM | $40.00 | 21m | 0m | 43m | 1h 4m | 1.5 | 1.7 |
| 4173 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/9/2021 8:22 AM | 11/9/2021 9:05 AM | 11/9/2021 9:56 AM | $100.00 | 20m | 6m | 25m | 51m | 0 | 0 |
| 4178 | | Allstate | 1049501463 | Truck 516 Ram 5500 (red) | 11/9/2021 11:20 AM | 11/9/2021 12:01 PM | 11/9/2021 1:30 PM | $187.32 | 14m | 12m | 1h 3m | 1h 29m | 19.2 | 39.6 |
| 4184 | | Geico | G960221313 | Truck 516 Ram 5500 (red) | 11/9/2021 2:58 PM | 11/9/2021 4:13 PM | 11/9/2021 5:20 PM | $84.20 | 6m | 54m | 7m | 1h 7m | 19.3 | 0.2 |
| 4191 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/9/2021 5:49 PM | 11/9/2021 6:26 PM | 11/9/2021 7:43 PM | $110.00 | 24m | 23m | 30m | 1h 17m | 0 | 0 |
| 4200 | | Allstate | 1049507142 | Truck 516 Ram 5500 (red) | 11/10/2021 8:50 AM | 11/10/2021 9:27 AM | 11/10/2021 10:22 AM | $54.80 | 22m | 18m | 15m | 55m | 14.9 | 3 |

316 Towing_01097

**Exhibit F, Johnson Dep., Ex. 6**

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Unloaded) | Total Time (Loaded) | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4202 | | Allstate | 1049507920 | Truck 516 Ram 5500 (red) | 11/10/2021 9:21 AM | 11/10/2021 10:57 AM | 11/10/2021 11:27 AM | $0.00 | 19m | 11m | 0m | 30m | 5.5 | 0 |
| 4203 | | Geico | G335021314 | Truck 516 Ram 5500 (red) | 11/10/2021 10:35 AM | 11/10/2021 12:10 PM | 11/10/2021 1:48 PM | $161.00 | 13m | 16m | 1h 9m | 1h 38m | 20.8 | 24.8 |
| 4207 | | Allstate | 1049510138 | Truck 516 Ram 5500 (red) | 11/10/2021 1:13 PM | 11/10/2021 2:25 PM | 11/10/2021 3:32 PM | $65.60 | 15m | 10m | 42m | 1h 7m | 13.4 | 9.6 |
| 4213 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/10/2021 4:32 PM | 11/10/2021 5:34 PM | 11/10/2021 6:10 PM | $100.00 | 0m | 9m | 27m | 36m | 0 | 0 |
| 4215 | | Allstate | 1049513308 | Truck 516 Ram 5500 (red) | 11/10/2021 5:03 PM | | 11/10/2021 7:31 PM | $94.50 | 0m | 0m | 50m | 0m | 4.2 | 21.5 |
| 4223 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/11/2021 8:47 AM | 11/11/2021 9:00 AM | 11/11/2021 11:00 AM | $160.00 | 40m | 27m | 53m | 2h 0m | 0 | 0 |
| 4225 | | Allstate | 1049517439 | Truck 516 Ram 5500 (red) | 11/11/2021 10:45 AM | 11/11/2021 11:40 AM | 11/11/2021 12:20 PM | $55.80 | 34m | 6m | 0m | 40m | 6.9 | 23.6 |
| 4228 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/11/2021 1:00 PM | 11/11/2021 1:33 PM | 11/11/2021 2:36 PM | $90.00 | 31m | 32m | 0m | 1h 52m | 0 | 0 |
| 4229 | | Geico | G759221315 | Truck 516 Ram 5500 (red) | 11/11/2021 1:58 PM | 11/11/2021 2:25 PM | 11/11/2021 3:14 PM | $103.20 | 8m | 37m | 4m | 49m | 11.7 | 11.6 |
| 4231 | | Allstate | 1049519673 | Truck 516 Ram 5500 (red) | 11/11/2021 2:36 PM | 11/11/2021 3:32 PM | 11/11/2021 4:38 PM | $57.40 | 34m | 16m | 16m | 1h 6m | 16.2 | 2 |

316 Towing_01098

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | UnLoaded | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4233 | | Allstate | 1049520834 | Truck 516 Ram 5500 (red) | 11/11/2021 4:37 PM | 11/11/2021 5:20 PM | 11/11/2021 7:19 PM | $49.70 | 34m | 14m | 1h 11m | 1h 59m | 10.4 | 6.3 |
| | 4246 | | Allstate | 1049523497 | Truck 516 Ram 5500 (red) | 11/12/2021 7:16 AM | 11/12/2021 8:41 AM | 11/12/2021 9:40 AM | $45.60 | 24m | 14m | 21m | 59m | 10.3 | 4 |
| | 4250 | | Agero | 513913800 | Truck 516 Ram 5500 (red) | 11/12/2021 10:52 AM | 11/12/2021 11:00 AM | 11/12/2021 1:15 PM | $86.50 | 33m | 1h 32m | 10m | 2h 15m | 9.7 | 23.6 |
| | 4254 | | Agero | 461783572 | Truck 516 Ram 5500 (red) | 11/12/2021 11:40 AM | 11/12/2021 1:21 PM | 11/12/2021 2:21 PM | $51.50 | 9m | 19m | 32m | 1h 0m | 8.8 | 9.6 |
| | 4259 | | Geico | G786421316 | Truck 516 Ram 5500 (red) | 11/12/2021 2:07 PM | 11/12/2021 3:41 PM | 11/12/2021 5:40 PM | $124.80 | 1h 2m | 13m | 44m | 1h 59m | 18.9 | 14 |
| | 4265 | | Allstate | 1049529621 | Truck 516 Ram 5500 (red) | 11/12/2021 6:05 PM | 11/12/2021 6:43 PM | 11/12/2021 7:33 PM | $76.10 | 0m | 0m | 44m | 50m | 12.5 | 13.7 |
| | 4302 | | Geico | G164921319 | Truck 516 Ram 5500 (red) | 11/15/2021 7:58 AM | 11/15/2021 8:46 AM | 11/15/2021 9:00 AM | $57.00 | 5m | 9m | 0m | 14m | 8.5 | 0 |
| | 4304 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/15/2021 8:35 AM | 11/15/2021 9:33 AM | 11/15/2021 10:03 AM | $95.00 | 7m | 9m | 14m | 30m | 0 | 0 |
| | 4310 | | Agero | 895742851 | Truck 516 Ram 5500 (red) | 11/15/2021 12:10 PM | 11/15/2021 12:27 PM | 11/15/2021 2:46 PM | $113.70 | 43m | 45m | 51m | 2h 19m | 25.8 | 25 |
| | 4316 | | Allstate (Braselton) | 1049548757 | Truck 516 Ram 5500 (red) | 11/15/2021 1:54 PM | 11/15/2021 3:32 PM | 11/15/2021 5:29 PM | $0.00 | 22m | 14m | 1h 21m | 1h 57m | 28.4 | 35 |

316 Towing_01099

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | UnLoaded | Loade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4326 | | Geico | G1594221319 | Truck 516 Ram 5500 (red) | 11/15/2021 6:10 PM | 11/15/2021 6:46 PM | 11/15/2021 7:48 PM | $147.20 | 23m | 0m | 39m | 1h 2m | 17.5 | 22.4 |
| 4334 | | Allstate | 1049555425 | Truck 516 Ram 5500 (red) | 11/16/2021 8:42 AM | 11/16/2021 9:23 AM | 11/16/2021 10:09 AM | $49.90 | 12m | 6m | 28m | 46m | 11.4 | 5.7 |
| 4343 | | Allstate | 1049556528 | Truck 516 Ram 5500 (red) | 11/16/2021 11:47 AM | 11/16/2021 12:14 PM | 11/16/2021 1:19 PM | $62.10 | 16m | 24m | 25m | 1h 5m | 12.4 | 9.1 |
| 4349 | | Allstate | 1049558483 | Truck 516 Ram 5500 (red) | 11/16/2021 2:39 PM | 11/16/2021 3:20 PM | 11/16/2021 4:11 PM | $54.50 | 8m | 30m | 13m | 51m | 14.3 | 5.3 |
| 4351 | | Allstate | 1049558987 | Truck 516 Ram 5500 (red) | 11/16/2021 4:18 PM | 11/16/2021 4:43 PM | 11/16/2021 6:11 PM | $66.30 | 14m | 9m | 1h 5m | 1h 28m | 3.9 | 12.1 |
| 4381 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/18/2021 9:17 AM | 11/18/2021 9:35 AM | 11/18/2021 10:38 AM | $110.00 | 34m | 29m | 0m | 1h 3m | 0 | 0 |
| 4383 | | Allstate | 1049572270 | Truck 516 Ram 5500 (red) | 11/18/2021 9:56 AM | 11/18/2021 11:15 AM | 11/18/2021 12:22 PM | $32.30 | 25m | 15m | 27m | 1h 7m | 13.4 | 13.5 |
| 4387 | | Agero | 498140537 | Truck 516 Ram 5500 (red) | 11/18/2021 1:22 PM | 11/18/2021 1:38 PM | 11/18/2021 3:02 PM | $79.75 | 25m | 16m | 43m | 1h 24m | 6.9 | 20.9 |
| 4392 | | Agero | 673817092 | Truck 516 Ram 5500 (red) | 11/18/2021 3:16 PM | | 11/18/2021 4:59 PM | $60.00 | 0m | 14m | 37m | 0m | 14 | 10.6 |
| 4395 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/18/2021 4:28 PM | 11/18/2021 5:42 PM | 11/18/2021 6:23 PM | $100.00 | 11m | 13m | 17m | 41m | 0 | 0 |

316 Towing_01100

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Time / Enroute | Unloaded / On Scene | Loaded / Towing | Total Time | Total Miles / Unloaded | Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4405 | | Allstate | 1049580660 | Truck 516 Ram 5500 (red) | 11/19/2021 8:21 AM | 11/19/2021 9:01 AM | 11/19/2021 9:29 AM | $56.00 | 0m | 13m | 15m | 28m | 15.5 | 2.1 | |
| | 4408 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/19/2021 10:44 AM | 11/19/2021 11:11 AM | 11/19/2021 12:28 PM | $110.00 | 27m | 15m | 35m | 1h 17m | 0 | 0 | |
| | 4413 | | Geico | G766721323 | Truck 516 Ram 5500 (red) | 11/19/2021 1:37 PM | 11/19/2021 1:53 PM | 11/19/2021 2:22 PM | $533.80 | 0m | 0m | 30m | 29m | 19.4 | 150 | |
| | 4415 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/19/2021 2:48 PM | 11/19/2021 3:27 PM | 11/19/2021 4:45 PM | $120.00 | 0m | 1h 18m | 0m | 1h 18m | 0 | 0 | |
| | 4419 | | Allied Dispatch Solutions | 0006795555 | Truck 516 Ram 5500 (red) | 11/19/2021 4:52 PM | 11/19/2021 6:03 PM | 11/19/2021 7:27 PM | $74.00 | 0m | 32m | 52m | 1h 24m | 12.1 | 10.2 | |
| | 4443 | | Geico | G144821326 | Truck 516 Ram 5500 (red) | 11/22/2021 7:51 AM | 11/22/2021 8:45 AM | 11/22/2021 10:10 AM | $88.10 | 46m | 0m | 40m | 1h 25m | 21.1 | 0.3 | |
| | 4447 | | Geico | G481021326 | Truck 516 Ram 5500 (red) | 11/22/2021 10:31 AM | 11/22/2021 11:50 AM | 11/22/2021 12:37 PM | $79.20 | 12m | 16m | 19m | 47m | 14.7 | 1.6 | |
| | 4448 | | Geico | G665221326 | Truck 516 Ram 5500 (red) | 11/22/2021 11:40 AM | 11/22/2021 1:14 PM | 11/22/2021 2:46 PM | $83.10 | 0m | 21m | 1h 11m | 1h 32m | 12.6 | 4.3 | |
| | 4449 | | Geico | G780121326 | Truck 516 Ram 5500 (red) | 11/22/2021 12:49 PM | 11/22/2021 2:47 PM | 11/22/2021 5:29 PM | $314.50 | 10m | 31m | 2h 1m | 2h 42m | 27.5 | 71.5 | |
| | 4473 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/23/2021 8:20 AM | 11/23/2021 8:59 AM | 11/23/2021 10:09 AM | $170.00 | 0m | 24m | 46m | 1h 10m | 0 | 0 | |

Exhibit F, Johnson Dep., Ex. 6

| User | Call # | Invoice # | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Time | Unloaded | Loaded | | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
| | 4475 | | Agero | 748204215 | Truck 516 Ram 5500 (red) | 11/26/2021 11:26 AM | 11/26/2021 11:46 AM | 11/26/2021 1:09 PM | $67.75 | 25m | 14m | 44m | 1h 23m | 6.7 | 16.1 |
| | 4478 | | Agero | 523000017 | Truck 516 Ram 5500 (red) | 11/23/2021 11:03 AM | 11/23/2021 11:45 AM | 11/23/2021 1:39 PM | $74.45 | 16m | 45m | 53m | 1h 54m | 13.8 | 16.5 |
| | 4481 | | Allstate | 1049613217 | Truck 516 Ram 5500 (red) | 11/23/2021 12:30 PM | 11/23/2021 2:00 PM | 11/23/2021 4:00 PM | $41.00 | 21m | 46m | 53m | 2h 0m | 13.4 | 16.4 |
| | 4491 | | Geico | G1366721327 | Truck 516 Ram 5500 (red) | 11/23/2021 6:12 PM | 11/23/2021 6:40 PM | 11/23/2021 7:15 PM | $56.40 | 35m | 0m | 0m | 35m | 8.2 | 0 |
| | 4501 | | Geico | G377421328 | Truck 516 Ram 5500 (red) | 11/24/2021 10:30 AM | 11/24/2021 11:07 AM | 11/24/2021 12:30 PM | $90.10 | 13m | 9m | 1h 1m | 1h 23m 1h 4m | 17.6 | 3.3 |
| | 4504 | | Geico | G444321328 | Truck 516 Ram 5500 (red) | 11/24/2021 11:07 AM | 11/24/2021 12:11 PM | 11/24/2021 12:44 PM | $77.60 | 0m | 20m | 13m | 33m | 15.1 | 0.8 |
| | 4507 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/24/2021 12:20 PM | | 11/24/2021 2:43 PM | $95.00 | 0m | 53m | 0m | 0m | 0 | 0 |
| | 4510 | | Agero | 645624657 | Truck 516 Ram 5500 (red) | 11/24/2021 3:05 PM | 11/24/2021 3:38 PM | 11/24/2021 5:03 PM | $51.25 | 16m | 47m | 22m | 1h 25m | 5.9 | 9.5 |
| | 4512 | | Geico | G810321327 | Truck 516 Ram 5500 (red) | 11/24/2021 4:29 PM | 11/24/2021 5:36 PM | 11/24/2021 6:44 PM | $68.30 | 6m | 35m | 27m | 1h 8m | 20.2 | 9.3 |
| | 4528 | | Agero | 289062151 | Truck 516 Ram 5500 (red) | 11/26/2021 1:14 PM | | 11/26/2021 1:13 PM | $27.75 | 0m | 0m | 0m | 0m | 6.7 | 16.1 |

316 Towing_01102

Exhibit F, Johnson Dep., Ex. 6

316 Towing_01103

| User Call # Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | Unloaded On Scene | Unloaded Towing | Loaded Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4533 | Allstate | 1049634115 | Truck 516 Ram 5500 (red) | 11/26/2021 3:38 PM | 11/26/2021 4:12 PM | 11/26/2021 4:52 PM | $0.00 | 13m | 13m | 14m | 40m | 7.4 | 3.1 |
| 4568 | Agero | 406581787 | Truck 516 Ram 5500 (red) | 11/29/2021 7:54 AM | 11/29/2021 8:38 AM | 11/29/2021 10:15 AM | $60.40 | 12m | 30m | 55m | 1h 37m | 15.1 | 10.1 |
| 4572 | Allstate | 1049650693 | Truck 516 Ram 5500 (red) | 11/29/2021 9:29 AM | 11/29/2021 10:49 AM | 11/29/2021 12:02 PM | $95.90 | 4m | 35m | 34m | 1h 13m | 15.5 | 18.3 |
| 4581 | Allstate | 1049653173 | Truck 516 Ram 5500 (red) | 11/29/2021 12:08 PM | 11/29/2021 1:09 PM | 11/29/2021 2:14 PM | $16.50 | 1m | 1h 3m | 1m | 1h 5m | 16.3 | 6.3 |
| 4582 | Geico | G851721333 | Truck 516 Ram 5500 (red) | 11/29/2021 12:27 PM | 11/29/2021 2:14 PM | 11/29/2021 4:33 PM | $134.40 | 43m | 13m | 1h 23m | 2h 19m | 9.3 | 23.6 |
| 4592 | Allstate | 1049657176 | Truck 516 Ram 5500 (red) | 11/29/2021 4:53 PM | 11/29/2021 5:53 PM | 11/29/2021 6:48 PM | $65.60 | 6m | 12m | 37m | 55m | 11.3 | 11 |
| 4604 | Agero | 920582372 | Truck 516 Ram 5500 (red) | 11/30/2021 2:08 PM | 11/30/2021 2:56 PM | 11/30/2021 5:39 PM | $120.00 | 0m | 2h 20m | 23m | 2h 43m | 9.7 | 37 |
| 4606 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/30/2021 8:48 AM | 11/30/2021 9:19 AM | 11/30/2021 10:16 AM | $140.00 | 11m | 15m | 31m | 57m | 0 | 0 |
| 4613 | Geico | G449021334 | Truck 516 Ram 5500 (red) | 11/30/2021 10:54 AM | 11/30/2021 11:17 AM | 11/30/2021 11:52 AM | $45.40 | 0m | 9m | 26m | 35m | 10.7 | 8 |
| 4615 | Allstate (Braselton) | 1049663030 | Truck 516 Ram 5500 (red) | 11/30/2021 12:27 PM | 11/30/2021 1:28 PM | 11/30/2021 2:25 PM | $0.00 | 15m | 1m | 41m | 57m | 3 | 14.4 |

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01104

| User (Call #) | Invoice # | Total Calls (Account) | Total Invoiced (PO #) | Avg Invoice (Truck) | Total Enroute (Dispatched) | Total On Scene (Enroute) | Total Towing (Completed) | Total Time (Invoice Total) | Avg Time (Enroute) | Unloaded (On Scene) | Loaded (Towing) | Total Time (Loaded) | Total Miles (Unloaded) | Avg Miles (Loade) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | | Allstate | 1049665916 | Truck 516 Ram 5500 (red) | 11/30/2021 4:02 PM | 11/30/2021 6:44 PM | 11/30/2021 7:53 PM | $98.60 | 0m | 56m | 13m | 1h 9m | 16.1 | 18.8 |
| 4624 | | Agero | 678306827 | Truck 516 Ram 5500 (red) | 12/1/2021 9:36 AM | 12/1/2021 11:56 AM | 12/1/2021 4:11 PM | $175.95 | 0m | 18m | 3h 57m | 4h 15m | 14.8 | 56.5 |
| 4634 | | Agero | 523744914 | Truck 516 Ram 5500 (red) | 12/1/2021 8:16 AM | 12/1/2021 10:03 AM | 12/1/2021 11:34 AM | $83.50 | 12m | 24m | 55m | 1h 31m | 5.8 | 22.4 |
| 4640 | | Geico | G1037421335 | Truck 516 Ram 5500 (red) | 12/1/2021 11:53 PM | 12/2/2021 8:52 AM | 12/2/2021 10:00 AM | $91.90 | 14m | 15m | 39m | 1h 8m | 13.7 | 6.5 |
| 4643 | | Geico | G1352821335 | Truck 516 Ram 5500 (red) | 12/1/2021 6:18 PM | 12/1/2021 6:41 PM | 12/1/2021 7:59 PM | $107.10 | 1h 12m | 0m | 7m | 1h 18m | 17.7 | 8.9 |
| 4654 | | Geico | G279421336 | Truck 516 Ram 5500 (red) | 12/2/2021 9:34 AM | | 12/2/2021 10:36 AM | $55.60 | 0m | 0m | 0m | 0m | 7.8 | 0 |
| 4655 | | Agero | 163539709 | Truck 516 Ram 5500 (red) | 12/2/2021 10:19 AM | 12/2/2021 11:20 AM | 12/2/2021 1:34 PM | $109.75 | 1m | 50m | 1h 23m | 2h 14m | 9.7 | 32.9 |
| 4657 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/2/2021 10:52 AM | 12/2/2021 1:40 PM | 12/2/2021 3:20 PM | $110.00 | 22m | 4m | 1h 14m | 1h 40m | 0 | 0 |
| 4658 | | Geico | G717721336 | Truck 516 Ram 5500 (red) | 12/2/2021 1:43 PM | 12/2/2021 3:27 PM | 12/2/2021 4:55 PM | $109.10 | 35m | 26m | 27m | 1h 28m | 17.5 | 9.7 |
| 4662 | | Allstate | 1049682333 | Truck 516 Ram 5500 (red) | 12/2/2021 4:53 PM | 12/2/2021 5:41 PM | 12/2/2021 6:53 PM | $58.20 | 16m | 11m | 45m | 1h 12m | 9.3 | 9.4 |

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time (Loaded) | UnLoaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4676 | Allstate | 1049686228 | Truck 516 Ram 5500 (red) | 12/3/2021 8:43 AM | 12/3/2021 9:22 AM | 12/3/2021 10:24 AM | $6.90 | 10m | 14m | 38m | 1h 2m | 8.5 | 7.3 |
| 4677 | Geico | G202621337 | Truck 516 Ram 5500 (red) | 12/3/2021 9:57 AM | 12/3/2021 11:30 AM | 12/3/2021 12:34 PM | $146.50 | 0m | 0m | 1h 4m | 1h 4m | 14 | 24.5 |
| 4680 | Allstate | 1049686979 | Truck 516 Ram 5500 (red) | 12/3/2021 11:09 AM | 12/3/2021 1:02 PM | 12/3/2021 2:00 PM | $25.60 | 1m | 0m | 58m | 58m | 14.1 | 10.8 |
| 4689 | Geico | G983721337 | Truck 516 Ram 5500 (red) | 12/3/2021 3:48 PM | 12/3/2021 4:23 PM | 12/3/2021 6:16 PM | $97.00 | 19m | 45m | 49m | 1h 53m | 17.6 | 5.6 |
| 4691 | Agero | 762549529 | Truck 516 Ram 5500 (red) | 12/3/2021 4:20 PM | 12/3/2021 7:14 PM | 12/3/2021 8:25 PM | $96.40 | 0m | 21m | 50m | 1h 11m | 20.1 | 21.5 |
| 4728 | Allstate | 1049707412 | Truck 516 Ram 5500 (red) | 12/6/2021 9:16 AM | 12/6/2021 9:59 AM | 12/6/2021 10:44 AM | $54.50 | 20m | 0m | 26m | 45m | 13.4 | 5.9 |
| 4731 | Geico | G444021340 | Truck 516 Ram 5500 (red) | 12/6/2021 10:26 AM | 12/6/2021 11:17 AM | 12/6/2021 12:02 PM | $92.60 | 7m | 14m | 24m | 45m | 11.8 | 8 |
| 4733 | Geico | G554621340 | Truck 516 Ram 5500 (red) | 12/6/2021 11:21 AM | 12/6/2021 12:21 PM | 12/6/2021 1:29 PM | $116.50 | 12m | 18m | 38m | 1h 8m | 9.2 | 17.7 |
| 4737 | Allstate | 1049711302 | Truck 516 Ram 5500 (red) | 12/6/2021 1:47 PM | 12/6/2021 2:35 PM | 12/6/2021 3:42 PM | $7.00 | 15m | 23m | 29m | 1h 7m | 11.1 | 6.6 |
| 4740 | Allstate | 1049711431 | Truck 516 Ram 5500 (red) | 12/6/2021 2:11 PM | 12/6/2021 4:02 PM | 12/6/2021 4:52 PM | $0.00 | 13m | 26m | 11m | 50m | 4.2 | 2.7 |

316 Towing_01105

Exhibit F, Johnson Dep., Ex. 6

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | UnLoaded (Total Miles) | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4744 | | Geico | G1543221340 | Truck 516 Ram 5500 (red) | 12/6/2021 6:18 PM | 12/6/2021 6:49 PM | 12/6/2021 7:43 PM | $59.20 | 14m | 40m | 0m | 54m | 9.6 | 0 |
| 4756 | | Allstate | 1049715167 | Truck 516 Ram 5500 (red) | 12/7/2021 8:37 AM | 12/7/2021 9:27 AM | 12/7/2021 10:09 AM | $49.00 | 11m | 14m | 17m | 42m | 12 | 4 |
| 4758 | | Allstate | 1049717821 | Truck 516 Ram 5500 (red) | 12/7/2021 10:29 AM | 12/7/2021 10:58 AM | 12/7/2021 12:43 PM | $130.00 | 42m | 52m | 11m | 1h 45m | 26.1 | 37.6 |
| 4761 | | Agero | 516191781 | Truck 516 Ram 5500 (red) | 12/7/2021 11:21 AM | 12/7/2021 12:46 PM | 12/7/2021 1:50 PM | $91.45 | 9m | 2m | 53m | 1h 4m | 16.8 | 21.5 |
| 4769 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/7/2021 3:41 PM | 12/7/2021 4:18 PM | 12/7/2021 5:41 PM | $100.00 | 18m | 1h 1m | 4m | 1h 23m | 0 | 0 |
| 4785 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/8/2021 9:33 AM | | 12/8/2021 11:02 AM | $130.00 | 0m | 12m | 28m | 0m | 0 | 0 |
| 4788 | | Allstate | 1049727282 | Truck 516 Ram 5500 (red) | 12/8/2021 11:41 AM | 12/8/2021 12:22 PM | 12/8/2021 12:56 PM | $57.80 | 9m | 7m | 18m | 34m | 16.4 | 3.6 |
| 4791 | | Allstate (Braselton) | 1049729003 | Truck 516 Ram 5500 (red) | 12/8/2021 1:59 PM | 12/8/2021 2:21 PM | 12/8/2021 3:08 PM | $0.00 | 31m | 16m | 0m | 47m | 13.2 | 0 |
| 4793 | | Geico | G937321342 | Truck 516 Ram 5500 (red) | 12/8/2021 3:12 PM | 12/8/2021 4:06 PM | 12/8/2021 5:18 PM | $108.60 | 1m | 8m | 1h 3m | 1h 12m | 17.4 | 9.6 |
| 4801 | | Allstate | 1049733625 | Truck 516 Ram 5500 (red) | 12/9/2021 8:38 AM | 12/9/2021 9:14 AM | 12/9/2021 10:06 AM | $10.60 | 33m | 0m | 19m | 52m | 15.3 | 4 |

316 Towing_01106

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time (Loaded) | UnLoaded (Total Miles) | Loade (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4803 | Agero | 400624306 | Truck 516 Ram 5500 (red) | 12/9/2021 10:40 AM | 12/9/2021 11:09 AM | 12/9/2021 12:42 PM | $83.70 | 21m | 20m | 52m | 1h 33m | 12.3 | 21.1 |
| 4807 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/9/2021 2:36 PM | 12/9/2021 3:04 PM | 12/9/2021 4:23 PM | $130.00 | 15m | 27m | 37m | 1h 19m | 0 | 0 |
| 4810 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/9/2021 4:07 PM | 12/9/2021 4:39 PM | 12/9/2021 5:41 PM | $115.00 | 20m | 18m | 24m | 1h 2m | 0 | 0 |
| 4826 | Allstate | 1049744277 | Truck 516 Ram 5500 (red) | 12/10/2021 10:30 AM | 12/10/2021 11:01 AM | 12/10/2021 12:37 PM | $83.70 | 24m | 27m | 45m | 1h 36m | 14.2 | 15.1 |
| 4830 | Geico | G741021344 | Truck 516 Ram 5500 (red) | 12/10/2021 1:37 PM | 12/10/2021 1:59 PM | 12/10/2021 4:26 PM | $84.50 | 31m | 52m | 1h 4m | 2h 27m | 21.4 | 13.9 |
| 4835 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/10/2021 5:20 PM | 12/10/2021 5:23 PM | 12/10/2021 7:06 PM | $110.00 | 29m | 20m | 54m | 1h 43m | 0 | 0 |
| 4894 | Geico | G16621348 | Truck 516 Ram 5500 (red) | 12/14/2021 8:36 AM | 12/14/2021 9:15 AM | 12/14/2021 11:11 AM | $96.70 | 1m | 1h 3m | 52m | 1h 56m | 18.8 | 4.7 |
| 4898 | Geico | G265121348 | Truck 516 Ram 5500 (red) | 12/14/2021 9:26 AM | 12/14/2021 11:14 AM | 12/14/2021 12:20 PM | $99.80 | 23m | 35m | 8m | 1h 6m | 9.1 | 12.2 |
| 4899 | Geico | G372421348 | Truck 516 Ram 5500 (red) | 12/15/2021 8:55 AM | 12/15/2021 10:02 AM | 12/15/2021 11:13 AM | $86.50 | 0m | 22m | 49m | 1h 11m | 10.7 | 6.7 |
| 4903 | Geico | G649521348 | Truck 516 Ram 5500 (red) | 12/14/2021 12:23 PM | 12/14/2021 12:51 PM | 12/14/2021 1:36 PM | $96.30 | 12m | 13m | 20m | 45m | 19.5 | 4.1 |

316 Towing_01107

Exhibit F, Johnson Dep., Ex. 6

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time (Loaded) | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4907 | Geico | G841421348 | Truck 516 Ram 5500 (red) | 12/14/2021 2:06 PM | 12/14/2021 2:33 PM | 12/14/2021 4:16 PM | $112.40 | 18m | 22m | 1h 3m | 1h 43m | 16 | 26.8 |
| 4925 | Geico | G529221349 | Truck 516 Ram 5500 (red) | 12/15/2021 11:36 AM | 12/15/2021 12:06 PM | 12/15/2021 12:39 PM | $66.20 | 23m | 10m | 0m | 33m | 13.1 | 0 |
| 4929 | Geico | G1016421349 | Truck 516 Ram 5500 (red) | 12/15/2021 3:31 PM | 12/15/2021 3:54 PM | 12/15/2021 4:55 PM | $98.10 | 22m | 39m | 0m | 1h 1m | 17.7 | 5.9 |
| 4933 | Allstate | 1049787449 | Truck 516 Ram 5500 (red) | 12/15/2021 5:01 PM | 12/15/2021 6:21 PM | 12/15/2021 7:46 PM | $144.40 | 8m | 26m | 51m | 1h 25m | 31.5 | 23.8 |
| 4937 | Geico | G135921350 | Truck 516 Ram 5500 (red) | 12/16/2021 8:02 AM | 12/16/2021 8:55 AM | 12/16/2021 9:13 AM | $58.00 | 5m | 13m | 0m | 18m | 9 | 0 |
| 4939 | Allstate | 1049790291 | Truck 516 Ram 5500 (red) | 12/16/2021 8:32 AM | 12/16/2021 9:27 AM | 12/16/2021 10:34 AM | $63.40 | 4m | 19m | 44m | 1h 7m | 13.8 | 8.6 |
| 4943 | Allstate | 1049792296 | Truck 516 Ram 5500 (red) | 12/16/2021 11:41 AM | 12/16/2021 12:21 PM | 12/16/2021 1:27 PM | $69.50 | 9m | 21m | 36m | 1h 6m | 10.1 | 13.1 |
| 4947 | Allstate | 1049793614 | Truck 516 Ram 5500 (red) | 12/16/2021 1:56 PM | 12/16/2021 2:38 PM | 12/16/2021 4:50 PM | $78.20 | 25m | 20m | 1h 27m | 2h 12m | 15.8 | 12.2 |
| 4951 | Allstate (Braselton) | 1049794490 | Truck 516 Ram 5500 (red) | 12/16/2021 3:28 PM | 12/16/2021 4:58 PM | 12/16/2021 6:49 PM | $45.00 | 18m | 16m | 1h 17m | 1h 51m / 1h 42m | 29.7 | 44.9 |
| 4957 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/16/2021 5:46 PM | 12/16/2021 6:40 PM | 12/16/2021 7:37 PM | $95.00 | 36m | 8m | 13m | 57m | 0 | 0 |

316 Towing_01108

**Exhibit F, Johnson Dep., Ex. 6**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time (Loaded) | Unloaded (Total Miles) | Loaded (Avg Miles) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4960 | | Agero | 450378359 | Truck 516 Ram 5500 (red) | 12/17/2021 8:50 AM | 12/17/2021 9:49 AM | 12/17/2021 11:17 AM | $87.95 | 0m | 25m | 1h 3m | 1h 28m | 16.3 | 20.4 |
| | 4963 | | Geico | G423921351 | Truck 516 Ram 5500 (red) | 12/17/2021 11:19 AM | 12/17/2021 11:58 AM | 12/17/2021 12:43 PM | $75.40 | 10m | 21m | 14m | 45m | 11.6 | 2.4 |
| | 4966 | | Allstate | 1049800865 | Truck 516 Ram 5500 (red) | 12/17/2021 12:58 PM | 12/17/2021 1:21 PM | 12/17/2021 2:36 PM | $70.70 | 35m | 11m | 29m | 1h 15m | 16.4 | 9.3 |
| | 4968 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/17/2021 2:44 PM | 12/17/2021 3:32 PM | 12/17/2021 4:19 PM | $110.00 | 0m | 14m | 33m | 47m | 0 | 0 |
| | 4971 | | Allstate (Braselton) | 1049803144 | Truck 516 Ram 5500 (red) | 12/17/2021 4:49 PM | 12/17/2021 5:40 PM | 12/17/2021 7:38 PM | $45.00 | 19m | 26m | 1h 13m | 1h 58m | 17.6 | 64.6 |
| | 5002 | | Geico | G136221354 | Truck 516 Ram 5500 (red) | 12/20/2021 7:46 AM | 12/20/2021 8:36 AM | 12/20/2021 9:46 AM | $77.10 | 20m | 33m | 17m | 1h 10m | 11.4 | 3.1 |
| | 5006 | | Geico | G519321354 | Truck 516 Ram 5500 (red) | 12/20/2021 10:45 AM | 12/20/2021 11:18 AM | 12/20/2021 12:10 PM | $87.70 | 12m | 23m | 17m | 52m | 15.2 | 4.1 |
| | 5013 | | Allstate (Braselton) | 1049822973 | Truck 516 Ram 5500 (red) | 12/20/2021 2:42 PM | 12/20/2021 3:20 PM | 12/20/2021 4:52 PM | $51.16 | 0m | 1h 32m | 0m | 1h 32m | 25.6 | 28.5 |
| | 5022 | | Allstate | 1049825999 | Truck 516 Ram 5500 (red) | 12/20/2021 5:02 PM | 12/20/2021 6:11 PM | 12/20/2021 7:13 PM | $62.00 | 18m | 19m | 25m | 1h 2m | 18.5 | 1.2 |
| | 5038 | | Allstate | 1049831563 | Truck 516 Ram 5500 (red) | 12/21/2021 12:06 PM | 12/21/2021 12:59 PM | 12/21/2021 4:24 PM | $147.88 | 18m | 25m | 2h 42m | 3h 25m / 2h 32m | 15.6 | 27.2 |

316 Towing_01109

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time (Loaded) | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5040 | Allstate | 1049831715 | Truck 516 Ram 5500 (red) | 12/21/2021 12:49 PM | 12/21/2021 3:31 PM | 12/21/2021 4:40 PM | $78.20 | 0m | 21m | 48m | 1h 9m | 10.1 | 16 |
| 5049 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/21/2021 6:02 PM | | 12/21/2021 7:22 PM | $90.00 | 0m | 16m | 21m | 0m | 0 | 0 |
| 5056 | Allstate | 1049837215 | Truck 516 Ram 5500 (red) | 12/22/2021 8:05 AM | 12/22/2021 8:44 AM | 12/22/2021 10:26 AM | $64.20 | 18m | 16m | 1h 8m | 1h 42m | 7.6 | 11.4 |
| 5058 | Allstate | 1049838972 | Truck 516 Ram 5500 (red) | 12/22/2021 11:05 AM | 12/22/2021 11:42 AM | 12/22/2021 12:29 PM | $53.70 | 1m | 11m | 35m | 47m | 11.8 | 6.7 |
| 5060 | Allstate | 1049840410 | Truck 516 Ram 5500 (red) | 12/22/2021 12:18 PM | 12/22/2021 1:06 PM | 12/22/2021 2:02 PM | $55.20 | 0m | 13m | 43m | 56m | 15.1 | 4.2 |
| 5062 | Allstate | 1049839898 | Truck 516 Ram 5500 (red) | 12/22/2021 1:24 PM | 12/22/2021 2:17 PM | 12/22/2021 3:34 PM | $69.90 | 16m | 33m | 28m | 1h 17m | 17.2 | 8.5 |
| 5063 | Allstate (Braselton) | 1049841289 | Truck 516 Ram 5500 (red) | 12/22/2021 2:30 PM | 12/22/2021 4:09 PM | 12/22/2021 4:59 PM | $45.00 | 0m | 0m | 37m | 50m | 34 | 14.3 |
| 5064 | Geico | G1076121356 | Truck 516 Ram 5500 (red) | 12/22/2021 4:19 PM | 12/22/2021 5:36 PM | 12/22/2021 6:48 PM | $98.90 | 27m | 14m | 31m | 1h 12m | 20.2 | 4.5 |
| 5065 | Allstate (Braselton) | 1049841861 | Truck 516 Ram 5500 (red) | 12/22/2021 5:33 PM | 12/22/2021 6:48 PM | 12/22/2021 7:47 PM | $0.00 | 32m | 4m | 23m | 59m | 13.6 | 3.4 |
| 5067 | Allstate | 1049845722 | Truck 516 Ram 5500 (red) | 12/23/2021 9:11 AM | 12/23/2021 9:46 AM | 12/23/2021 11:46 AM | $107.60 | 29m | 16m | 1h 15m | 2h 0m | 14.6 | 22.8 |

316 Towing_01110

**Exhibit F, Johnson Dep., Ex. 6**

| User (Call #) | Total Calls (Account) | Total Invoiced (PO #) | Avg Invoice (Truck) | Total Enroute (Dispatched) | Total On Scene (Enroute) | Total Towing (Completed) | Total Time (Invoice Total) | Avg Time (Enroute) | Unloaded (On Scene) | Loaded (Towing) | Total Time (Total Time) | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5075 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/23/2021 4:43 PM | 12/23/2021 5:07 PM | 12/23/2021 5:24 PM | $85.00 | 0m | 17m | 0m | 17m | 0 | 0 |
| 5076 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/23/2021 5:21 PM | 12/23/2021 5:49 PM | 12/23/2021 7:13 PM | $95.00 | 11m | 25m | 48m | 1h 24m | 0 | 0 |
| 5101 | Geico | G515421361 | Truck 516 Ram 5500 (red) | 12/27/2021 11:00 AM | 12/27/2021 11:43 AM | 12/27/2021 12:43 PM | $88.10 | 0m | 11m | 49m | 1h 0m | 8.2 | 23.9 |
| 5106 | Geico | G866121361 | Truck 516 Ram 5500 (red) | 12/27/2021 1:05 PM | 12/27/2021 1:44 PM | 12/27/2021 2:51 PM | $108.60 | 1m | 26m | 40m | 1h 7m | 22.2 | 6.4 |
| 5111 | Geico | G1058321361 | Truck 516 Ram 5500 (red) | 12/27/2021 2:21 PM | 12/27/2021 3:29 PM | 12/27/2021 4:18 PM | $105.50 | 1m | 34m | 14m | 49m | 13.6 | 11.1 |
| 5117 | Allstate | 1049873478 | Truck 516 Ram 5500 (red) | 12/27/2021 4:09 PM | 12/27/2021 5:30 PM | 12/27/2021 6:09 PM | $56.80 | 13m | 13m | 13m | 39m | 15.9 | 0.9 |
| 5123 | Allstate | 1049874209 | Truck 516 Ram 5500 (red) | 12/27/2021 6:32 PM | 12/27/2021 7:24 PM | 12/27/2021 8:04 PM | $68.00 | 6m | 31m | 3m | 40m | 13.4 | 10.4 |
| 5131 | Allstate | 1049876260 | Truck 516 Ram 5500 (red) | 12/28/2021 8:22 AM | 12/28/2021 9:02 AM | 12/28/2021 10:16 AM | $78.90 | 11m | 22m | 41m | 1h 14m | 13 | 14.3 |
| 5134 | Allstate | 1049878867 | Truck 516 Ram 5500 (red) | 12/28/2021 11:11 AM | 12/28/2021 11:48 AM | 12/28/2021 12:44 PM | $53.80 | 14m | 11m | 31m | 56m | 14.4 | 5 |
| 5136 | Allstate | 1049879314 | Truck 516 Ram 5500 (red) | 12/28/2021 11:25 AM | 12/28/2021 1:09 PM | 12/28/2021 1:50 PM | $56.10 | 0m | 12m | 29m | 41m | 14.8 | 5.5 |

316 Towing_01111

**Exhibit F, Johnson Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing | Total Time (Loaded) | Total Miles UnLoaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5141 | (No Account Specified) | | Truck 516 Ram 5500 (red) | | | 12/28/2021 4:22 PM | $130.00 | 0m | 0m | 42m | 0m | 0 | 0 |
| 5146 | Allstate | 1049883801 | Truck 516 Ram 5500 (red) | 12/28/2021 5:52 PM | 12/28/2021 6:55 PM | 12/28/2021 7:37 PM | $76.00 | 12m | 30m | 0m | 42m | 19.5 | 9 |
| 5154 | Allstate | 1049885214 | Truck 516 Ram 5500 (red) | 12/29/2021 8:03 AM | 12/29/2021 8:45 AM | 12/29/2021 9:58 AM | $92.40 | 16m | 17m | 40m | 1h 13m | 13.6 | 18.4 |
| 5155 | Allstate | 1049885246 | Truck 516 Ram 5500 (red) | 12/29/2021 8:10 AM | 12/29/2021 10:44 AM | 12/29/2021 10:51 AM | $45.00 | 7m | 0m | 0m | 7m | 3.6 | 1.3 |
| 5156 | Geico | G268421363 | Truck 516 Ram 5500 (red) | 12/29/2021 10:21 AM | 12/29/2021 12:01 PM | 12/29/2021 12:17 PM | $75.40 | 0m | 16m | 0m | 16m | 17.7 | 0 |
| 5157 | Agero | 965089907 | Truck 516 Ram 5500 (red) | 12/29/2021 11:03 AM | 12/29/2021 12:43 PM | 12/29/2021 1:50 PM | $84.75 | 1m | 17m | 49m | 1h 7m | 5.6 | 22.9 |
| 5159 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/29/2021 1:52 PM | 12/29/2021 2:29 PM | 12/29/2021 3:27 PM | $95.00 | 0m | 37m | 21m | 58m | 0 | 0 |
| 5162 | Allstate | 1049891388 | Truck 516 Ram 5500 (red) | 12/29/2021 3:32 PM | 12/29/2021 4:09 PM | 12/29/2021 5:54 PM | $55.40 | 26m | 25m | 54m | 1h 45m | 15.2 | 4.8 |
| 5164 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 12/29/2021 4:24 PM | 12/29/2021 6:13 PM | 12/29/2021 8:02 PM | $0.00 | 22m | 40m | 47m | 1h 49m | 0 | 0 |
| 5169 | Geico | G1463521363 | Truck 516 Ram 5500 (red) | 12/30/2021 7:20 AM | 12/30/2021 9:00 AM | 12/30/2021 10:30 AM | $147.00 | 42m | 25m | 23m | 1h 30m | 42.9 | 5.4 |

316 Towing_01112

**Exhibit F, Johnson Dep., Ex. 6**



316 Towing_01113

| User | Call # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Time | Enroute | Unloaded | On Scene | Towing | Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5174 | | Allstate | | 1049895652 | | Truck 516 Ram 5500 (red) | | 12/30/2021 10:24 AM | | 12/30/2021 12:15 PM | | 12/30/2021 1:01 PM | | $132.30 | | 0m | | 46m | 0m | | 46m | | 6.1 | | 34.1 |

REDACTED

**Exhibit F, Johnson Dep., Ex. 6**

316 Towing_01114

REDACTED

Exhibit F, Johnson Dep., Ex. 6