# Exhibit G

**In the Matter Of:**

HYDE V. 316 TOWING & ROAD SERVICE

2:22-cv-103-RWS

---

**KEVIN BRINDLEY**

*September 29, 2023*

---



800.211.DEPO (3376)
*EsquireSolutions.com*
**Exhibit G, Brindley Dep.**

```
 1              IN THE UNITED STATES DISTRICT COURT
                  NORTHERN DISTRICT OF GEORGIA
 2                    GAINESVILLE DIVISION

 3
      DUSTIN HYDE, Individually,     )
 4    and on Behalf of All Other     )
      Similarly Situated,            )
 5                                   )   CIVIL ACTION FILE
                   Plaintiff,        )
 6                                   )   NO. 2:22-cv-103-RWS
             vs.                     )
 7                                   )
      316 TOWING & ROAD SERVICE,     )
 8    INC., and MAKSIM LISOVSKIY,    )
                                     )
 9                 Defendants.       )
      _____)
10

11

12              Deposition of KEVIN BRINDLEY, taken on

13         behalf of the Defendants, pursuant to Notice

14         and agreement of counsel, in accordance with

15         the Federal Rules of Civil Procedure, before

16         Cynthia B. Gatewood, Certified Court Reporter,

17         at 3390 Peachtree Road NE, Suite 520, Atlanta,

18         Georgia, on the 29th day of September 2023,

19         commencing at the hour of 2:29 p.m.

20

21

22

23

24

25
```



```
 1                INDEX TO EXAMINATIONS

 2     EXAMINATION                                  PAGE

 3     Cross-Examination by Mr. Handschuh              4

 4

 5                  INDEX TO EXHIBITS

 6     DEFENDANTS'
          EXHIBIT          DESCRIPTION            PAGE
 7
          D-1       Third Amended Notice to Take     7
 8                  Deposition of Kevin Brindley

 9        D-2       not tendered

10        D-3       Driver Application              22

11        D-4       Plaintiff Kevin Brindley's      39
                    Responses to Defendants' First
12                  Interrogatories, Requests for
                    Production of Documents, and
13                  Requests for Admission

14        D-5       Independent Contractor and Lease 37
                    Agreement
15
          D-6       Towbook Log                     77
16
          D-7       not tendered
17
          D-8       Damages Spreadsheet             88
18
          D-9       not tendered
19
          D-10      IRS Response                    94
20

21                        -   -   -

22

23

24

25
```



1    APPEARANCES OF COUNSEL:

2

     On behalf of the Plaintiff:
3
             SEAN SHORT
4            Attorney at Law
             Sanford Law Firm PLLC
5            Suite 510, Kirkpatrick Plaza
             10800 Financial Centre Parkway
6            Little Rock, Arkansas 72211
             Phone:  (501) 904-1650
7            Email:  sean@sanfordlawfirm.com

8

     On behalf of the Defendants:
9
             JEREMY R. HANDSCHUH
10           AMANDA I. ELLIOTT
             Attorneys at Law
11           Mitchell-Handschuh Law Group
             3390 Peachtree Road NE
12           Suite 520
             Atlanta, Georgia 30326
13           Phone:  (404) 262-9488
             Email:  jeremy@m-hlawgroup.com
14           Email:  amanda@m-hlawgroup.com

15

     Also Present:
16
             Maksim Lisovskiy
17

18

19
                             -   -   -
20

21

22
             (Disclosure, as required by the Georgia
23     Board of Court Reporting, was made by the court
       reporter, a written copy of which is attached
24     hereto.)

25



1    Q.    Okay.

2    A.    Yeah.

3    Q.    Taking a look here -- and you'll see tabs

4    that have been applied to Exhibit 3.  If you could for

5    me, flip through the first half.  But then three pages

6    back -- right there, that one.  Perfect.  All right.

7    So you're looking at a page which at the top -- let's

8    see.  It states "Referred by," and then there's an

9    underline.  Do you see that?

10   A.    Yes, sir.

11   Q.    Okay.  Is that your handwriting on the date

12   of the application?

13   A.    Yes, sir.

14   Q.    Okay.  What date did you put in there?

15   A.    October 4th, 2021.

16   Q.    Okay.  So that matches with the on or about,

17   you know, starting on October 5th, 2021; correct?

18   A.    Yes.

19   Q.    Okay.  And within this application, this is

20   your handwriting on this application?  If you could

21   thumb through, it's --

22   A.    Yes, sir.

23   Q.    -- four to five pages.  Okay.  No one helped

24   you fill this out.  You filled this out on your own?

25   A.    Correct.



Exhibit G, Brindley Dep.

1   incorrect?

2        A.    No, sir.

3        Q.    And does that appear to be your signature

4   dated October 4th, 2021?

5        A.    Yes, sir.

6        Q.    So at the time of the application, you knew

7   that you were being hired on with 316 as an independent

8   contractor?

9        A.    Yes, sir.

10            (Exhibit Number D-5 was marked for

11            identification.)

12  BY MR. HANDSCHUH:

13       Q.    Okay.  Handing to you what's been previously

14  marked as Exhibit 5.  If you would, similar to

15  Exhibit 3, look through this document.  And then, once

16  you're finished, please let me know.

17       A.    Okay.

18       Q.    All right.  Is this a copy of the

19  Independent Contractor and Lease Agreement that -- I'm

20  going to ask you just during the depo you can't speak

21  to your attorney.

22       A.    Okay.  Yes, sir.  Sorry.

23       Q.    Only unless he instructs you not to answer.

24       A.    Okay.

25       Q.    For purposes of Exhibit 5 -- which you've



 1  had a chance to look through; correct?

 2      A.    Correct.

 3      Q.    This is a copy -- true and correct copy of

 4  the Independent Contractor and Lease Agreement which

 5  you initialed on each page and then signed at the end

 6  with your name?

 7      A.    Yes, sir.

 8      Q.    And now turning to the signature page, this

 9  would have been the -- it's dated the 4th of

10  October 2021?

11      A.    Correct.

12      Q.    Okay.  And then underneath it, as

13  contractor, you signed -- printed your name and then

14  signed it.

15      A.    Yes, sir.

16      Q.    Okay.

17      A.    Actually, I signed it in the wrong spot.

18      Q.    Okay.  But you intended to sign for

19  contractor on the other side.

20      A.    Yes, sir.

21      Q.    Okay.  Do you believe that there is -- do

22  you refer to this document as a 1099 contract?  Would

23  you refer to it as a 1099 contract?

24      A.    I guess that's agreeable.

25  /  /  /



**Exhibit G, Brindley Dep.**

1     A.    So -- because everything's done on an app on

2  your phone.

3     Q.    Is that the Towbook?

4     A.    Yes, sir.

5     Q.    Okay.  And all of the trips were being

6  reported in Towbook?

7     A.    Yes, sir.

8     Q.    Okay.  And you mentioned that you received

9  raises.  Does it sound correct that you received your

10 next raise of about -- up to 950 and then a thousand

11 dollars say within the first month or two?

12    A.    Not in the first month or two.  It went to

13 950 after two months, and then a few months after that

14 it went to a thousand.

15    Q.    Okay.  Did you ever submit invoices?

16    A.    Yes, sir.

17    Q.    Okay.

18    A.    We had to submit an invoice every week to

19 receive our check.

20    Q.    Okay.  And so that was an invoice that you

21 created each week to submit to 316 for purposes of your

22 check.

23    A.    Yes, sir.

24    Q.    So that would have reflected the -- go

25 ahead.



KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                               56

1        Q.    Okay.  But that was for purposes of the
2   referral, not necessarily just a part of performing
3   your duties.
4        A.    Correct.
5        Q.    Okay.  Any other bonuses besides the new
6   hire referral?
7        A.    No, sir.
8        Q.    Okay.  Did you have the title of driver
9   while you were working for 316?
10       A.    Yes, sir.
11       Q.    Okay.  Can you describe your main job
12   duties?
13       A.    Go out and assist broke down motorists.
14       Q.    Okay.  And so would that mean -- did you
15   refer to them as jobs while you were at -- or did you
16   refer to them as customers or trips?  I want to use
17   your terminology.
18       A.    Calls.
19       Q.    Calls.  Okay.  So you responded to calls,
20   and these would be calls from people for roadside
21   service?
22       A.    Yes, sir.
23       Q.    Whether that be a tow or a lockout or a
24   battery or gas?
25       A.    Correct.



```
 1        Q.    Things of that nature.

 2        A.    Yes, sir.

 3        Q.    Okay.  Did you have any other additional job

 4   duties?

 5        A.    No, sir.

 6        Q.    Okay.  And your name -- or, rather, your

 7   role was a driver; correct?

 8        A.    Correct.

 9        Q.    Okay.  Did any -- who -- did you work with

10   Dustin Hyde while you were at 316?

11        A.    Yes, sir.

12        Q.    Okay.  At that point in time, was Dustin

13   Hyde ever your driver manager?

14        A.    He called hisself a driver manager, but I

15   never -- I didn't know him as titled as a driver

16   manager, just what he called hisself.

17        Q.    Okay.  But you knew that Dustin Hyde at

18   least at the time stated that he had a role different

19   than just a driver.

20        A.    Correct.

21        Q.    And you understood that he had named himself

22   driver manager.

23        A.    Correct.

24        Q.    At that time given he -- did you know of any

25   other driver managers at 316?
```



**Exhibit G, Brindley Dep.**

KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              58

1          A.    No, sir.

2          Q.    Okay.  Did you -- were you supervised by

3    Dustin Hyde?

4          A.    I was supervised by Eli.

5          Q.    Eli.  Okay.  So not -- you didn't believe

6    that you needed to respond to Dustin Hyde.

7          A.    Right.

8          Q.    Okay.  Instead you would correspond and deal

9    with Eli.

10         A.    Yes, sir.

11         Q.    Okay.

12         A.    That's the only person I dealt with.

13         Q.    Okay.  You never dealt with anyone else at

14   316?

15         A.    No, sir.

16         Q.    And we talked about Maksim or Max rather.

17   You know him as the same person?

18         A.    Yes, sir.

19         Q.    Okay.  Only brief conversations seeing each

20   other in the hallway.

21         A.    Yes, sir.

22         Q.    Okay.  Do you have Exhibit 4 there

23   underneath 3?  Yes.  No, I'd like to draw your

24   attention back to 4.  And, if you could, I will direct

25   you to the page.  This is Request for Admission Number



KEVIN BRINDLEY                                       September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                                  66

1        Q.    He did?  Okay.  What did he say to you?

2        A.    He just told me what was going on and asked

3   me if I'd be interested in it.  And, like I said, I

4   told him -- you know, I just kind of brushed it off,

5   paid it no mind because I was currently working there.

6   And then after I left someone contacted me and --

7        Q.    Who was that?

8        A.    Dustin.

9        Q.    Dustin?  Okay.

10       A.    Had contacted me and gave me the

11  information, and that's where we went from there.

12       Q.    Okay.  So he would have contacted you

13  personally at some point after -- would that have been

14  October 2022?

15       A.    Yes, sir, it was after.

16       Q.    Okay.  Do you recall receiving any notice in

17  the mail regarding this lawsuit?

18       A.    Yes, sir.

19       Q.    Okay.  Did that mailing come before or after

20  Dustin spoke to you about the lawsuit?

21       A.    Afterwards, after I told him to give them my

22  number.

23       Q.    Okay.  Okay.  Did you receive one of those

24  mailings in the mail?

25       A.    Yes, sir.



1    Q.    Do you recall if that mailing arrived before

2  Dustin had reached out to you?

3    A.    No, right afterwards.

4    Q.    Afterwards?  Okay.

5    A.    They wouldn't have had my information and

6  address.

7    Q.    Okay.  Okay.  For purposes of your schedule,

8  can you walk me through a little bit what your schedule

9  was and whether it changed over time and then who was

10  responsible for setting that schedule?

11    A.    So originally it was noon to midnight,

12  Monday through Friday.  Then a few weeks later or a few

13  months later, short-staffed for night shift, so I

14  worked from noon until 5:30 in the morning, a.m.  And

15  then I done that for just about I think like a month,

16  give or take maybe a month, a little over a month.  And

17  then my schedule was changed back to noon to midnight.

18    Q.    Okay.  And who was responsible for telling

19  you what your schedule was going to be?

20    A.    Eli.

21    Q.    Okay.  Anyone else involved in that process?

22    A.    No.

23    Q.    Did you at any point in time during the

24  shifts, did you have to report to an office?

25    A.    Yes, sir.  I mean, not necessarily report to



1    the office; but for any kind of repair work or to pick

2    up your check and stuff like that, you reported to the

3    office.

4         Q.    Okay.  But at least when -- when did you --

5    did your shift begin when you logged into Towbook?

6         A.    Yes, sir.

7         Q.    And so when you logged into Towbook, did you

8    need to be in any particular location?

9         A.    Winder.

10        Q.    Winder.  Okay.  So you mean the -- does that

11   mean the coverage area?

12        A.    Yes, sir.

13        Q.    Okay.  Those would be the coverage area for

14   the 316 and the coverage it could handle for reporting

15   roadside assistance from the insurance companies.

16        A.    Correct.

17        Q.    Okay.  But within being nearby for coverage

18   purposes that 316 covered near Winder, Georgia, was

19   there any, you know, limitation as to where you could

20   wait while you were on shift?

21        A.    I had to wait within inside the area.  I

22   couldn't venture out to the other side of town or

23   something to go visit or do anything.  I had to stay

24   within the -- they call it the zone --

25        Q.    Okay.



**Exhibit G, Brindley Dep.**

KEVIN BRINDLEY                                     September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                                 69

1          A.     -- area, zone area.

2          Q.     How big was the zone?  Can you describe --

3          A.     I considered it 30 miles.

4          Q.     30 miles.  Okay.

5          A.     Yeah.

6          Q.     So 30 miles from Winder.  Within that

7   30 miles -- is that air miles in like a --

8          A.     Like a 30-mile radius -- circumference.

9          Q.     Okay.  Or diameter rather?

10         A.     Yeah.

11         Q.     Like a straight line of 30 miles.

12         A.     Well, a circle.

13         Q.     Oh, circle.  All right.  So within that

14   circle, was there any requirement that you be in any

15   particular place, like you have to come report to 316's

16   office to sign into Towbook?

17         A.     No.

18         Q.     Okay.  Could you be anywhere during that

19   time?

20         A.     Well, truthfully, I stayed logged in 24/7.

21         Q.     Oh, really?  Okay.

22         A.     But, I mean, I just had to be available at

23   noon.

24         Q.     Okay.  Okay.  So it didn't matter where you

25   were during your shift, quote, unquote.



**Exhibit G, Brindley Dep.**

KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              70

1        A.    During the downtime?

2        Q.    Correct.

3        A.    Yeah, it didn't matter.

4        Q.    So long as you were within the coverage

5   area.

6        A.    Service area, yes, sir.

7        Q.    Okay.  Were you free -- if you weren't

8   responding to a job or a call, were you free to

9   basically go home if you decided?

10       A.    If that's what you wanted to do.

11       Q.    What about run a personal errand?

12       A.    If that's what you wanted to do.

13       Q.    Okay.  Was there any limitation placed on

14  what you could do while you were waiting for a call?

15       A.    Just be available for the call within the

16  acceptable -- acceptable response time, you know, just

17  you could do whatever you wanted to do.

18       Q.    Okay.  Now, for purposes of the service

19  area, as you mentioned, would sometimes you actually

20  have to travel beyond that area for purposes of, you

21  know, responding to a call?

22       A.    Occasionally.

23       Q.    Okay.  And was it ever a requirement that

24  you remained logged in in Towbook at any time?

25       A.    No.



KEVIN BRINDLEY                                      September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              72

1    Q.    Okay.  But nowhere -- Eli never told you you

2    need to -- you know, besides the service coverage area

3    you need to stay here.

4    A.    That came after I left.

5    Q.    Okay.  So while -- did you ever perform any

6    personal errands while you were on your shift?

7    A.    I mean, I would stop at like Walmart or

8    something if nothing was going on instead of sitting in

9    the truck wasting fuel.

10   Q.    Okay.

11   A.    I'd, you know, run in and walk around

12   Walmart, buy a pack of bubble gum, some chips,

13   something, you know.

14   Q.    Okay.  But there was nothing prohibiting you

15   from -- if you so chose, from running that errand as

16   long as you were available when Towbook gave you the

17   call.

18   A.    Correct.

19   Q.    Would you ever network with repair shops?

20   A.    Like explain network.

21   Q.    Sure.  No, I think just -- let's see.

22   Looking at Exhibit 4, if you go to Request for

23   Admission 26.

24   A.    Okay.  So basically just to go and

25   conversate.



1    Q.    Okay.  And so did anyone tell you to go to

2    those repair shops?

3    A.    No.

4    Q.    Okay.  You just decided to do so on your

5    own.

6    A.    Correct.

7    Q.    Okay.  What do you mean by network?  I mean,

8    I understand the traditional idea of business

9    networking, but what kind of networking was going on?

10   A.    Like trying to get them to call us.  You

11   know, I'd tow a car to them, hang out with them, give

12   them a business card, just trying to get more business.

13   Q.    Okay.  Did Eli ever tell you to do that?

14   A.    No.  It's just in human nature to -- or it's

15   in the wrecker -- it's just --

16   Q.    Were some of your friends working at these

17   repair shops?

18   A.    I have many friends that work at repair

19   shops.

20   Q.    Okay.  Do you think maybe you also happened

21   to see your friends while visiting these repair shops?

22   A.    Yeah.

23   Q.    But nothing was prohibiting you given you

24   could choose what you wanted to do while you were on

25   the shift but not on a call.



**Exhibit G, Brindley Dep.**

1      A.    Right.

2      Q.    All right.  What about washing truck?  What

3 does that refer to?

4      A.    I would wash the truck in the downtime, go

5 by the car wash, wash the truck, keep it clean.

6      Q.    Okay.

7      A.    Presentable.

8      Q.    Did anyone tell you to do that?

9      A.    We were told to wash our trucks.

10     Q.    Okay.  But not specifically as to a time as

11 to when.

12     A.    No.  Just keep them clean.

13     Q.    Okay.  Do you know whether or not in any

14 attempts with your networking, were any of them

15 successful where later on you maybe handled trips for

16 them or calls?

17     A.    No.

18     Q.    None of it was successful.  Okay.  So if

19 Towbook is capturing the time that's spent with your

20 driving in transit or onsite for the calls, do you

21 understand that Towbook would have been capturing all

22 the time that you had spent working, or was there time

23 it wasn't being input into Towbook?

24     A.    We done a daily checklist before our shift

25 through Towbook, but that wasn't required like before



KEVIN BRINDLEY                                September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                            75

1   you start or whatever.  It's just a daily report.  But

2   there is no clock-in and clock-out.  It's just, you

3   know, they send you a call through that, it goes ding,

4   ding, ding, you go do it.

5        Q.    Okay.  Turning your attention back to

6   Exhibit 4 and Response Number 6.

7              MR. SHORT:  You're looking at

8         interrogatories or requests for admission?

9              MR. HANDSCHUH:  Yes, interrogatories.  This

10        is on page 7 of 24.

11        A.    Okay.

12   BY MR. HANDSCHUH:

13        Q.    All right.  And then can you turn to page 19

14   of 24 for me and read Request for Admission Number 6.

15        A.    It says, "Denied."  Okay.  I read it.

16        Q.    Okay.  So here you're admitting that within

17   Towbook there was timestamps for different stages of

18   each tow job.

19        A.    Correct.

20        Q.    Okay.  And so anytime that you spent either

21   driving to a call or completing a call, that would be

22   reflected in Towbook.

23        A.    Yes, sir.

24        Q.    Okay.  But then you did state that there's

25   work for defendants that you performed outside of



KEVIN BRINDLEY                                          September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                                     76

1    Towbook, and you identified that to be washing the

2    truck or picking up employees' vehicles.

3         A.    Correct.

4         Q.    Okay.  Any other work that wasn't tracked

5    within Towbook?

6         A.    No.

7         Q.    Okay.  How often were you washing the truck?

8         A.    Once a week at least.

9         Q.    Okay.  How long did it take?

10        A.    Depends on how dirty it was.  I'd say around

11   about an hour.

12        Q.    Hour?  Okay.  And then picking up employees'

13   vehicles, whose vehicles were you picking up?

14        A.    I don't exactly know their names.  They were

15   from the MMM Express.

16        Q.    MMM Express?

17        A.    Yeah.

18        Q.    Okay.  How many vehicles did you pick up

19   over your employment?

20        A.    Two.

21        Q.    Two.  Okay.  How long did those jobs take?

22        A.    An hour each.

23        Q.    Okay.

24        A.    Give or take, you know.

25        Q.    Besides a weekly truck wash and picking up



**Exhibit G, Brindley Dep.**

1   two employee vehicles, any other work that Towbook

2   wasn't capturing?

3        A.   No.

4             (Exhibit Number D-6 was marked for

5        identification.)

6   BY MR. HANDSCHUH:

7        Q.   Handing you what's been marked previously as

8   Exhibit 6.  If you would, please take a look at that,

9   and then let me know once you're finished.

10       A.   Okay.

11       Q.   All right.  Have you ever seen this document

12  before?

13       A.   I've seen -- I've never seen this in person

14  here, but I have seen similar printouts of stuff like

15  this.

16       Q.   Okay.  So you're familiar with some of the

17  printouts that the Towbook system will generate.

18       A.   Yes, sir.

19       Q.   Okay.  So I'd like to just ask a high-level

20  question first.  And this just states on the first page

21  October 5, 2021.  Do you see that right at the top,

22  Call Number 3541?

23       A.   Okay.

24       Q.   That would have related and corresponded to

25  your start date; correct?



KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                            79

1  spent completing those calls?

2       A.    Seems to be accurate.

3       Q.    Okay.  Do you have any reason to doubt its

4  accuracy?

5       A.    No.

6       Q.    Okay.  Do you have any reason to believe

7  that you received any calls via text message or phone

8  call?

9       A.    Like tow calls?

10      Q.    Correct.

11      A.    No.  Everything was done off Towbook.

12      Q.    Everything was in Towbook.  Okay.  So you

13  never received a call from Eli.

14      A.    Other than to go to the employees'

15  vehicles --

16      Q.    The two employees.

17      A.    -- or to tow a vehicle for -- I believe it

18  was either for Max or Max's father.  I'm not exactly

19  sure who it was.

20      Q.    Was that the second tow job you referred to?

21  You said employees' vehicles, and you said you did that

22  twice.

23      A.    No, I done that twice.  And then one time I

24  towed a vehicle for -- it was either Max or his dad,

25  one of the two.



KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                                81

1    Maybe it was a job for a flatbed --

2         A.    Correct.

3         Q.    -- and you didn't have one?

4         A.    Correct.

5         Q.    Okay.  Any other times when you would reject

6    calls?

7         A.    No.

8         Q.    Did you ever receive any threats or docked

9    pay for rejecting calls?

10        A.    No.  I didn't really reject calls unless,

11   like I said, they were too big for the type truck I

12   drove or, like I said, needed to be on a flatbed.

13        Q.    Okay.  But did you understand, having signed

14   that document that we referred to earlier, that you

15   were free to accept or reject calls as they came in?

16        A.    Correct.

17        Q.    Okay.  You just -- it just so happened that

18   during your tenure you just didn't exercise that right

19   very often.

20        A.    Correct.

21        Q.    All right.  The trips that you would take,

22   would they generally be about a mile to 75 miles round

23   trip?

24        A.    Round about, yes, sir.

25        Q.    Okay.  So it was relatively some local



KEVIN BRINDLEY                                    September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                              82

```
 1  service.
 2       A.    Local, yeah.
 3       Q.    Okay.  But from time to time would you be
 4  asked to travel to another state for particular calls?
 5       A.    Yes.
 6       Q.    Okay.  Which states would you travel to?
 7       A.    North Carolina, South Carolina.  I believe
 8  that's it.
 9       Q.    Okay.  And would those trips also have been
10  dispatched to you via Towbook?
11       A.    Yes, sir.
12       Q.    Okay.  Do you recall about how many such
13  trips to the Carolinas you took?
14       A.    Less than five.
15       Q.    Okay.  During your role as a driver for 316,
16  were you ever asked to collect any payments from
17  customers?
18       A.    Most of the stuff was through motor clubs,
19  and they did have some customer pay that paid by credit
20  card.
21       Q.    Okay.  And so would it be limited to your
22  collecting overages, or would you collect the entire
23  amount from calls?
24       A.    Just the overages, whatever the -- whatever
25  it said in Towbook.
```



KEVIN BRINDLEY                                  September 29, 2023
HYDE V. 316 TOWING & ROAD SERVICE                            88

1        Q.    All right.  And that states, "Please admit

2   that you never performed more than 40 hours of work for

3   316 Towing in any given week between 2019 and 2022."

4   And then you denied and stated, "Plaintiff consistently

5   worked at least 60 hours per week."

6        A.    Correct.

7        Q.    Can you explain to me how you came to

8   60 hours per week?

9        A.    12-hour shifts, five days a week, five times

10  12 is 60.

11       Q.    Okay.  Is it any more complicated than that?

12       A.    No.

13            (Exhibit Number D-8 was marked for

14       identification.)

15  BY MR. HANDSCHUH:

16       Q.    Okay.  Let's see.  Handing you what's been

17  marked previously as Exhibit 8, and I'll represent to

18  you that this is a demand that has been conveyed by

19  your counsel on your behalf to settle your claims in

20  this matter.  Are you familiar with these claims

21  amounts?

22       A.    Never seen these.

23       Q.    Never seen them?  Okay.  Do you have any

24  idea how $25,941.85 was determined?

25       A.    Probably hours after 40.



1        A.    Okay.

2        Q.    Responding to calls.  Where, not reflective

3   for October 5 -- and this is just an example.  What

4   were you doing for the additional seven hours here?

5        A.    Waiting on calls, working my shift.

6        Q.    Okay.

7        A.    Being available.

8        Q.    Okay.  But during that time that you were

9   waiting and being available, any time that's not

10  reflected in Towbook for the calls or the handful of

11  jobs that you handled outside of Towbook, you would

12  have been waiting for a call; is that right?

13       A.    Correct.

14       Q.    Okay.  And then, as we discussed earlier,

15  during that waiting time there was no requirement that

16  you be anywhere or do any particular thing.

17       A.    Just be available.

18       Q.    Okay.  Do you have any other basis for

19  alleging any of your damages in this lawsuit?  Do you

20  estimate your damages in this lawsuit in any other way?

21       A.    Just wages that I feel are deserved.

22       Q.    Okay.  So aside from the 20 hours, taking 60

23  minus 40, could you estimate any other overtime that

24  you believe is due to you from some other method?

25       A.    I mean, there was that month, give or take,



## INDEPENDENT CONTRACTOR AND LEASE AGREEMENT

This Independent Contractor Agreement is made between 316 Towing and Road Service (hereinafter referred to as "Carrier") and
_____, (hereinafter referred to as "Contractor").

WHEREAS, Carrier is a for-hire motor carrier operating in interstate commerce and subject to the rules and regulations of the Federal Motor Carrier Safety Administration, the U.S. Department of Transportation, and other federal and state agencies; and

WHEREAS, Contractor is a (check where applicable):  (1) A Sole Proprietorship ☐; (2) Limited Liability Corporation or Partnership ☐; or (3) A Corporation ☐ which owns or leases the equipment identified in Appendix A attached hereto; and

WHEREAS, the parties desire to enter an independent contractor relationship and lease agreement in accordance with applicable law;

NOW, THEREFORE, the parties agree as follows:

This Agreement shall govern the lease of equipment identified on Appendix A with driver by Contractor to Carrier for the continuing performance of a series of separate transportation contracts, the payment for which shall be determined in accordance with the agreed compensation set forth in Appendix B.

1.    <u>Compliance with Federal Statutes and Regulations</u>.  The parties acknowledge and agree that this contract is governed by Federal Regulation, to wit: 49 C.F.R. 376 and it is the intent of the parties that this Agreement fully comply with such regulations without creating indicia of control which would otherwise frustrate the intent of the parties to create an independent contractor relationship.  See 49 C.F.R. 376.12(c)(4).

Accordingly, the parties agree as follows:

A.    Carrier shall exercise that level of dominion and control over the leased equipment required by Federal Motor Carrier Safety Regulations including the execution of an original and 2 copies of this Lease by the parties with a copy or notice of this Lease to be kept on the equipment during its term in accordance with 49 C.F.R. 376.11(a) and 49 C.F.R. 376.12(l).

B.    Receipts specifying the identity of the equipment and stating the date and time possession is transferred shall be issued in the form set forth in Appendix C in the time and manner as required by 49 C.F.R. 376.11(b).

C.    During the period of the Lease, Carrier shall identify the equipment in accordance with FMCSA requirements found at 49 C.F.R. 390.21 and Contractor warrants that it will immediately execute a receipt for return of the equipment as provided for in Appendix C, and remove or submit for removal all identification that the equipment is operated subject to the safety duties and obligations of Carrier. Within five calendar days of termination of the lease,

Initial Here: _[signature]_

EXHIBIT
5
tabbies®

**Exhibit G, Brindley Dep., Ex. 5**

Contractor shall return to Carrier by mail or in person all identification devices, other than those painted directly on the equipment, as well as the executed receipt.  Carrier may withhold final payment to Contractor, pursuant to 49 C.F.R. 376.12(f) until this requirement is complied with.

       D.     <u>Records of Equipment</u>.  Carrier shall keep records covering each separate job or trip for which Contractor's services are retained in accordance with 376.11(d).  Contractor warrants that it will instruct its driver to issue, obtain and carry while in transit bills of lading covering each trip which identify the lading and indicating the point of origin, the time and date of departure, the point of final destination, and confirm that the transportation is provided under the responsibility of Carrier.

       E.     Contractor warrants that it is the title holder or has equitable ownership of the leased equipment in accordance with 49 C.F.R. 376.12(a).

       F.     The Lease shall commence with the time of the giving of the receipt for possession and shall continue from month to month until terminated by either party in accordance with the termination provisions herein.

       G.     To fulfill the exclusive possession and responsibilities of the regulations, the authorized Carrier shall have exclusive possession, control and use of the equipment for the duration of the lease and the concomitant safety duties imposed by the Federal Motor Carrier Safety Administration's regulations.  See 49 C.F.R. 376.12(c) and the safety regulations found at 49 C.F.R. 390-399.

       H.     Contractor recognizes Carrier's regulatory duty to *inter alia* maintain driver qualification files, monitor driver's hours of service, conduct pre-employment and random drug and alcohol screening, verify equipment maintenance and repair, ensure proper securement, transport of freight in accordance with reasonable dispatch and highway restrictions governing the transportation of hazardous and overweight and over-dimensional loads.  Contractor certifies that it is familiar with these regulatory requirements, will so instruct its driver personnel in proper compliance and will indemnify and hold Carrier harmless from any breach by it or its employees of this duty or failure to offer reasonable cooperation.

       I.     <u>Calculation of Compensation</u>.  Compensation set forth in Appendix B is based upon a percentage of the line haul revenue derived from each load or trip tendered by Carrier to Contractor and accepted for transport.  Line haul revenue shall be that amount reflected upon the rated freight submitted by Carrier to its customer for payment for the services rendered by Contractor and accordingly shall exclude charges paid to interline carriers, pickup and delivery fees for services not performed by Contractor, expenses for over-dimensional permits, escort service and accessorial charges not earned by line haul equipment or its drivers such as lumpers or rigging expenses.  Other expenses not attributable to the services rendered by Contractor shall also be excluded from line haul revenue.  In accordance with 49 C.F.R. 376.12(g), Carrier will give Contractor before or at the time of settlement a copy of the rated freight bill or computer-generated document containing the same information.  Upon request, Contractor may view other documents as required by regulation.  In addition to the agreed

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

percentage of line haul revenue, Contractor shall receive 100% of any fuel surcharge, if any, collectible by Carrier as reflected on its rated freight bill.

      J.    Non-Reimbursable Expenses.  For the consideration specified above, Contractor agrees to be solely responsible for the following additional expenses:

    (1)    Identification Devices.  (At its expense upon termination of lease, Contractor removing identification devices, offering suitable evidence to Carrier that such devices have been removed, or submit the equipment to Carrier for its removal.)

    (2)    Cost of Fuel.

    (3)    Fuel Taxes.

    (4)    Permits of all types.

    (5)    Tolls, ferries, accessorial services, base plate and licenses.

    (6)    The hiring and settling of wages for its drivers and the payment of all employment taxes, worker's compensation insurance,

    (7)    The maintenance of all equipment in accordance with DOT standards.

    (8)    The payment of all operating expenses including Federal Highway Use Taxes, personal property taxes, fines incurred by it.

    (9)    Furnishing all tools, including tie-downs and load securement equipment, and safety equipment required by the DOT and/or FMCSA.

    (10)    Cost pertaining to the proper training and instruction of Contractor and its employees.

    (11)    Compatible on-board computer and tracing technology to meet Shipper's requirements.  Attached hereto as Appendix D is a list of tools and other devices which Contractor is required to provide pursuant to this Agreement which can be purchased or rented to Contractor by Carrier for the fees stated therein.  If Contractor elects to purchase or rent these items by executing the addendum in the place provided, the cost of same will be charged back to settlements until such time as the tool or device is returned in good condition, ordinary wear and tear excepted.

Initial Here: _[signature]_

(12)  Property Damage to Carrier's Trailer. Contractor shall be responsible for any property damage to Carrier's trailer equipment or other equipment beyond ordinary wear and tear.

(13)  Fines for Oversize or Overweight Shipments. Unless trailers are preloaded and sealed or containerized, Contractor or its employees shall be responsible for confirming that all lading is suitable for transportation in accordance with applicable weight and dimensional limitations imposed by in-transit states or authorized by special permits obtained for transportation of the shipment. Contractor shall be responsible for all fines, penalties and claims resulting from failure to comply with this obligation.

(14)  With respect to fuel purchases set forth in Subparagraph 3 above, Contractor recognizes that Carrier is required by IFTA to file taxes governing fuel taxes for its services and accordingly agrees to purchase sufficient fuel within each state in which its equipment operates to assure payment of fuel taxes. Contractor agrees to provide Carrier with satisfactory proof of such purchases and to pay any applicable deficiency.

(15)  With respect to base plates, if purchased in the name of Carrier, upon termination of the lease Carrier will transfer the plates to another unit if possible, crediting Contractor with any refund or credit it received. If Carrier is unable to transfer the plates to another unit, then no refund or credit will be due to Contractor.

(16)  Detention time.

K.    Payment. In accordance with 49 C.F.R. 376.12(f) Carrier agrees to pay Contractor within 15 days after submission of necessary delivery documents to secure payment from shipper and driver log books required by the U.S. DOT. Because the parties recognize that the U.S. DOT regulations now require the Carrier to maintain supporting documents including but not limited to trip reports, weight tickets, evidence of toll receipts and fees, as well as other documents, Contractor agrees to submit these additional documents with its settlement. If such documentation is not provided within 5 working days of Carrier's request, Contractor agrees to a settlement deduction of $50 per occurrence to reimburse Carrier for the administrative expense of re-requesting the documentation. I

L.    Chargeback Options. Carrier shall be entitled to chargeback to Contractor and deduct from settlement the following: (1) all payments paid by Carrier for authorized advances and costs incurred by Carrier on behalf of Contractor as a result of Contractor's obligations enumerated in J above. In addition, any advance specifically confirmed in writing, the purchase of any goods or services from Carrier by Contractor as specifically authorized in this Agreement or otherwise and specifically enumerated fine or penalty may be deducted for the

Initial Here: _[signature]_

**Exhibit G, Brindley Dep., Ex. 5**

specific amount provided for herein or at Carrier's cost without markup. Contractor will be afforded copies of documents necessary to determine the validity of any charge.

M. <u>Products, Equipment or Services from Carrier</u>. Contractor is not required to purchase or rent any products, equipment or services from Carrier as a condition of entering this Lease. Any product, equipment or service which Contractor elects to purchase shall be enumerated in Appendix D or by subsequent addenda.

N. <u>Insurance</u>. Carrier has a legal obligation under federal statute to provide bodily injury and property damage insurance to the public for the use of the leased equipment pursuant to 49 U.S.C. 13906 during the term of this Lease. Contractor agrees to carry non-trucking liability (so-called "deadhead and bobtail") insurance with a combined single limit of not less than $500,000 and will provide proof of such coverage to Carrier during the term of this Agreement. Contractor further agrees that it is its sole duty to require and maintain at its expense worker's compensation insurance or other insurance required by the provision of any applicable employer's liability law on all drivers and any other employees required by Contractor or hired by Contractor to perform the services under this Agreement. A certificate of worker's compensation will be furnished upon request. If Contractor elects to obtain and if Contractor maintains that worker's compensation is not required due to statutory exemption, it will provide evidence of comparable occupational accident insurance and otherwise warrants that it will indemnify and hold harmless Carrier against any allegation of cut-through liability.

If Contractor elects to purchase any insurances from sources available through Carrier, such coverage will be set forth in Appendix D and Carrier will provide Contractor with a copy of each policy upon request, providing to Contractor a certificate of insurance naming the insurer, the policy number, the effective dates, the amount of coverage, the cost to lessor and any deductible.

O. <u>Cargo and Accident Deductible</u>. Notwithstanding any public liability insurance or cargo insurance maintained by Carrier, Contractor agrees to pay to Carrier an amount equal to the first $2500 of the expense incurred by Carrier and paid to it any cargo claimant or accident victim as a result of the negligence of Contractor or its employees in the performance of this contract. Prior to any such deductions, Carrier shall provide to Contractor with a written explanation and itemization of any deductions for cargo or property damage made from any compensation of money owed to Contractor.

P. <u>Notification Requirement</u>. Contractor further agrees to immediately notify Carrier of any potential cargo claim, accident, fine, citation or out-of-service order incurred by Contractor or its employees in order to ensure Carrier's compliance with its customer and safety obligations.

If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of termination, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Initial Here: _(signature)_

**Exhibit G, Brindley Dep., Ex. 5**

Q.    Escrow of Funds.  The Contractor shall deposit with the Carrier a performance bond issued by a Surety Company approved by Carrier in the amount of $2,500.00 per vehicle, or at his option, may furnish in lieu thereof a $500.00 cash bond to guarantee the full, complete and competent performance of the Contractor's obligations under this contract. These obligations include the settlement of all accounts between Contractor, its employees or agents, and Carrier, reimbursement of authorized chargeback items, and the return of all regulatory agency permits, tags and identifications issued in the name of the Carrier and the Contractor upon expiration or termination of the Contract or upon the execution of a receipt for the equipment.

The Contractor shall receive notice through the settlement process of any transaction involving the escrow funds, to include any withdrawals or any other adjustments to the escrow account.  Contractor shall have the right to an accounting for transactions involving the escrow fund at any time.  The Carrier shall compute interest on the escrow funds at least quarterly.  For purposes of calculating the balance of the escrow fund on which interest must be paid, the Carrier may deduct a sum equal to the average advance made to the Contractor during the period of time for which the interest is to be paid.  The interest rate that is to be applicable to said interest payments shall be set at a rate equal to the average yield or equivalent coupon issue yield on 13-week Treasury Bills as established in the weekly auction by the Department of Treasury at the beginning of each period for which interest is to be calculated.

If for any reason Contractor fails to return Carrier's equipment or remove placards within 24 hours of request, Contractor acknowledges that Carrier may seek a writ of replevin and agrees to pay all attendant attorney's fees and court costs as well as the cost of recovery incurred by Carrier in recovering its equipment and removing its placards.

Carrier shall return any remaining escrow funds to Contractor no later than 45 days from the date of termination.

R.    Impermissive Use of Equipment.  The parties contemplate that Contractor may use trailer equipment owned by Carrier to provide the contracted services.  Such equipment may be used without additional charge for the purpose of providing services for Carrier or with Carrier's express permission.  During the term of this Agreement, if Contractor moves or pulls Carrier's trailer from Carrier's terminal or other location without Carrier's authorization, Contractor will be assessed 15¢ per mile for the total number of miles and all other charges incurred in securing and returning such trailer subject to a minimum charge of $50 per day.

2.    Contractor Independence/Control of Operations.

A.    Federal and State Laws.  At all times, Independent Contractor shall remain solely responsible for payment of all federal and state taxes accruing as a result of its maintenance and use of the leased vehicle, retention and payment of driver personnel to perform services under this agreement.  Contractor warrants that it is familiar with and shall comply with all applicable employment laws and applicable taxes including and not limited to federal and state income tax, state worker's compensation, unemployment compensation taxes, and overtime

Initial Here: _____

requirements which may be applicable.  Contractor shall indemnify and hold Carrier harmless from these obligations.

To the extent not inconsistent with federal, state and safety regulations, including but not limited to hours of service requirements, highway speed limits and other restrictions, Contractor shall be free to set the method and time of performance for all delivery of loads accepted by it. The parties agree and understand that federal and state laws and regulations impose duties on carriers including the maintaining of records of Contractor operations, equipment maintenance, hours of service, reporting for state tax purposes all miles run by the vehicle as well as additional obligations imposed by Carrier's insurer whose federal filings are a prerequisite of operations. Contractor agrees to comply with these federal duties and statutes with respect to the equipment leased to Carrier and will provide all necessary supporting documents as required by law. Contractor warrants that it will only permit driver personnel to perform service under this Contract who have been credentialed and approved by Carrier in accordance to US DOT requirements.

      B.    <u>Customer-Specific Requirements</u>.  The parties agree that in the performance of this contract, Carrier in its sole discretion will tender Contractor individual loads, subject to its equipment availability on a load-by-load basis.  It is agreed that any load may have customer-imposed service requirements which will be conveyed to the Contractor at time of tender.  Contractor agrees to accept or reject the load tender and is not subject to forced dispatch. In accepting the load, Contractor agrees to perform in accordance with any special ground rules imposed by the customer and further warrants that the expected service can be provided in a safe and non-negligent fashion in accordance with its drivers' available hours of service.

      C.    <u>Routes and Methods</u>.  The parties agree that federal regulation requires a Carrier to be responsible for accounting for all miles run by the involved commercial vehicle while under lease and for the hours of service of the driver operating the leased vehicle, regardless of whether the truck is under dispatch.  Notwithstanding these requirements, Contractor is free to select the routing for performing any dispatch consistent with state and federal highway speed limits, weight and other restrictions.  Carrier will assist Contractor by providing practical routing information for its use. Contractor agrees to indemnify and hold harmless Carrier from any claim, fine, loss or damage which arises from the "deadhead or bobtail" use by it of the equipment.

Contractor agrees to indemnify and hold harmless Contractor from any claim, fine or assessment arising out of its failure to comply with the warranties and representations contained in this paragraph.

      D.    <u>Independent Contractor Status</u>.  It is the intent of the parties for Contractor to retain the status of an independent contractor in business for federal and state law purposes. Carrier's control over Contractor shall be limited to that control required by federal and state statutes and regulations governing the conduct of motor carriers.  Contractor shall train all of its driver personnel in accordance with U.S. DOT requirements and shall submit all driver personnel to Carrier for qualification, safety and training to the extent required by federal regulations. Neither Contractor nor its driver employees shall be required to attend other employment

Initial Here: _____

training meetings held by the company nor shall they be subject to the company employment manual. Contractor shall have the right to substitute other qualified drivers to perform the services subject to Carrier's confirmation that Contractor's driver meets the driver qualifications established by the U.S. DOT and its insurers.

Contractor warrants that no driver will be used until the driver has been qualified by Carrier in accordance with federal safety requirements. At all times, Contractor shall remain responsible for hiring and supervising his employees and for paying their salaries and all relevant taxes. Contractor warrants compliance with all federal and state employment laws and shall indemnify and hold Carrier harmless from its failure to discharge such obligations.

Contractor shall at all times be free to set its hours of operations consistent with the federally imposed hours of service requirements and the scope of the work accepted and the customer's service expectations. Contractor is free to work when and where it chooses and shall accept or reject work assignments on a load by load basis. Contractor agrees to comply with any scope of work requirement imposed by the customer service conditions when accepting a job assignment but is otherwise free to schedule the order of its work.

Where shipper requires same and to facilitate efficient dispatch, Contractor agrees to provide electronic notification of its operating status including when equipment is loaded, unloaded or otherwise available to dispatch. Otherwise no oral or written report other than the supporting documents and logs required by the DOT, bills of lading and shipping documents required by the customer for payments and fuel taxes as required by IFTA shall be required.

Contractor shall be solely responsible for furnishing the power equipment used to provide service and shall keep same in good repair in accordance with federal regulation and inspection requirements. Contractor shall be solely responsible for the payments on the leased equipment on the subject equipment and shall have the right to make all crucial decisions with respect to the maintenance and operation of such equipment.

Consistent with the leasing regulations which require Carrier to have exclusive possession and control of the equipment, Contractor shall be free with notice to work for other carriers or customers. When Contractor works for other carriers or customers, Contractor shall not operate under, or display, the placards or other identifying equipment of Carrier. Contractor shall have the right to discharge any driver it employs at any time. Contractor agrees that it shall reassign any driver which Carrier in its sole discretion determines is unqualified to comply with Carrier's federal imposed safety duties.

Contractor warrants as a condition of this contract that all equipment will be continually operated in accordance with U.S. DOT safety regulations in a non-negligent fashion.

Contractor shall accept work assignments on a job by job or load by load basis and agrees to comply with any ground rules or scope of work requirements established by the shipper as a service condition imposed on the work provided. Carrier does not guarantee Contractor a profit or limit its profit margin for contracts performed.

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

3.  Standard Operating Procedures.  Because Carrier's customers require on-board communication to track delivery times, confirm pickups and deliveries and obtain advice about in-transit conditions, Contractor agrees to obtain on-board communication devices compatible with Carrier's system.  Such equipment may be obtained and installed by Contractor in leased unit at its choosing.  If purchased or leased from Carrier, Contractor's decision will be reflected in Appendix D and deduction from settlement will be authorized.

Unless Contractor or its driver notifies Carrier to the contrary, for the parties' mutual benefit, Carrier will tender loads to Contractor's driver using such on-board communications in real time based upon the availability of shipments, the equipment, and notice provided electronically that the leased equipment is available for a new contract consistent with the driver's available hours of service and its location.  To facilitate these standard operating procedures, Contractor agrees to afford Carrier reasonable notice if its driver or unit is otherwise unavailable to accept additional loads.

4.  Contractors, Warranties, and Indemnification.  As consideration for entering into this agreement, Contractor warrants as follows:

    a.  that it is properly licensed and authorized to conduct its independent trade or business in accordance with local and state laws;

    b.  that it will comply with all federal, state, and local taxing authorities that are applicable to its trade or business and will pay all applicable withholding and employment taxes and insurance payments as they come due by reason of its retention of personnel to provide the contracted service;

    c.  that it will not accept or incur any payment obligation on behalf of Carrier without its express written approval; and

    d.  that it will promptly notify Carrier of any acts that result in any type of loss, shortage, citation, fine, or out of service order incurred in the course of its use or maintenance of the lease equipment during the period of this lease.

5.  Contractor agrees to indemnify and hold Carrier harmless from any breach of the above warranties or if other claim laws or damage arising out of the negligent or willful acts or omission of it, its officers, directors, employees, or agent

6.  Integrated Claim. The Parties agree that this contact sets forth the full understanding of the Parties and shall not be modified or changed in any way except by express written addendum.

7.  Termination. This Contract may be terminated by either party on fifteen (15) days written notice.  If, in the sole opinion of Carrier, the driver qualified by Contractor to provide services fails to comply with the Federal Motor Carrier Safety Regulations, Carrier may terminate this Agreement at any time.

Initial Here: 

**Exhibit G, Brindley Dep., Ex. 5**

8.      Claims Notification. The Parties recognize in accordance with federal statute, Carrier has 6 months from the issuance of any freight invoice to file an undercharged claim with its Shipper. Accordingly, the Parties agree that Contractor will review its settlements and notify Carrier not later than 165 days after issuance of its disputed amount or thereafter will be barred.

9.      Alternative Dispute Resolution. The parties agree that any dispute concerning the terms of this Agreement will be submitted to mediation followed by binding arbitration before a tribunal convened under the rules of the American Arbitration Association at Atlanta, GA.

10.     Venue and Jurisdiction. This agreement is made pursuant to the requirements of federal law and otherwise subject to the laws of the State of Georgia.  The parties agree that that any lawsuit shall be filed in a court of competent jurisdiction in Gwinnett County.

Dated this _Forth_ day of _October_, 20_21_.

[CARRIER]:316 Towing and Road Service          [CONTRACTOR]:_____

_____                      _____
Signature                                      Signature

_Kevin L. Brindley_                            _Eli Kudrin_
Print Name                                     Print Name

_Wrecker Operator_                             _Manager_
Title                                          Title

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

APPENDIX A

IDENTIFICATION OF EQUIPMENT

|  | Make | Year | Serial No. |
|---|---|---|---|
| Tractor | Dodge Ram 4500 | 2019 | #216 |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |
| Trailer | | | |

Name of Contractor: Kevin Brindley

Phone: _____ Fax: _____

Address: _____

FID No. _____ or SSN: _____

I certify that the above named Contractor is the title holder or beneficial owner of the identified equipment authorized to receive payments for the use of this equipment pursuant to the terms of this Agreement.

_____
Signature

10-4-21
_____
Date

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

APPENDIX D

Equipment Owner_____

Tractor Number _____   Trailer Number _____

Jeep _____   Booster _____   Stinger _____

## I. INITIAL START-UP COSTS TO BE PAID BY CONTRACTOR:

| | |
|---|---|
| Tractor Base Plate – Owner to furnish own base plate | ☐ Yes   ☐ No |
| CARRIER to furnish base plate at a charge of | $ _____ |
| Trailer Plate – Owner to furnish own trailer plate | ☐ Yes   ☐ No |
| CARRIER to furnish trailer plate at a charge of | $ _____ |
| Permit Package – 48 State | No Charge |
| Truck Escrow – In lieu of providing a Performance Bond as identified in the Independent Contractor Agreement, CONTRACTOR may post escrow money in the amount of | $ _____ |
| Owner to provide Surety Bond | ☐ Yes   ☐ No |
| Owner to escrow money | $ _____ |
| Initial Leasing Cost Total | $ _____ |

CONTRACTOR authorizes CARRIER to withhold from Contractor's weekly settlements in payments of $ _____ for ten (10) of the first eleven (11) settlements to pay the Initial Leasing Cost Total.

## II. INSURANCE:

Insurance Charges – Owner will furnish required insurance at minimum levels as identified in the Independent Contractor Lease Agreement for:

| | |
|---|---|
| Occupational Accident | ☐ Yes   ☐ No |
| Bobtail | ☐ Yes   ☐ No |
| Physical Damage | ☐ Yes   ☐ No |

CARRIER will make available to CONTRACTOR insurance at the following:

| | |
|---|---|
| Occupational Accident | $_____ per week |
| Bobtail | $_____ per month |
| Physical Damage | $_____ per $1000 |

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

## III. BANK FEES:

Electronic Financial Transaction Charges – The CARRIER utilizes ComData/Fleet One/EFS services for electronic financial transactions. The following ComData/Fleet One/EFS fee schedule applies and will be deducted as incurred regardless of cost to Company:

| | |
|---|---|
| Service Fee for 1st time card use per day | $_____ |
| Service Fee for each card use per day after initial 1st time use | $_____ |
| ATM Withdrawal (U.S.) | $_____ |
| ATM Withdrawal (international Fee) | $_____ |
| ATM Balance Inquiry | $_____ |
| ATM Decline | $_____ |
| Transfer money to a bank account | $_____ |
| POS Debit Transactions | $_____ |
| Comcheck Draft | $_____ |
| Comdata Answer Plus Phone Service | $_____ per minute* |

\* A per call charge of $_____ applies to all calls originating from a payphone.
See ComData informational sheet for additional information regarding ComData services.

## IV. REIMBURSABLES TO CONTRACTOR

Amount to be reimbursed on the first settlement for travel expense to orientation:

_____ X _____ = _____
Total Miles                Travel Pay              Total Reimbursement

Travel Pay will be paid at the rate of $_____ per mile for all miles up to 499 from drivers' place of residence to orientation location and at the rate of $_____ per mile for all miles 500 and greater from drivers' place of residence to orientation location.

## V. MAINTENANCE RESERVE

Maintenance Reserve Participation (circle one)                    Accept    Decline

A minimum of $_____ will be deducted from each settlement

2290 Reserve Participation (circle one)                    Accept    Decline

A draw will be made until a maximum of $_____ has been escrowed towards payment of your 2290.

I have reviewed this schedule of initial leasing costs and other associated costs and agree to these deductions from my settlements. I have received a complying certificate of insurance for any insurance which I elect to purchase through Company and understand that a copy of the policy/policies will be provided upon request.

Contractor: _Kevin L. Brindley_       Date: _10-4-21_

Witness: _ElW Kidvin_       Date: _10-4-21_

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

## ADDENDUM TO CONTRACTOR AGREEMENT

The parties agree as follows:

(a)  Contractor is free to accept or reject assignments of any load from 316 Towing and Road Service

(b)  Contractor's remuneration is based upon trips or deliveries accomplished.

(c)  Services provided by Contractor will be performed utilizing the vehicle or vehicles leased by Contractor pursuant to the lease.

(d)  The written Lease to which this addendum is attached is in compliance with O.C.G.A. 34-8-35(n)(17).

(e)  Contractor warrants that it knows it is responsible to pay estimated Social Security taxes and federal and state income taxes.

  (i)  **Social Security tax Contractor must pay is higher than the Social Security tax an individual would pay if he or she were an employee.**

  (ii)  **The services or work provided by Contractor are not covered by unemployment compensation laws of Georgia.**

(f)  The written contract does not prohibit Contractor from pickup, transportation or delivery of property for more than one common carrier or any other person or entity when utilizing a motor vehicle agreement other than that leased hereunder.

_____
Contractor Signature

Date: _10-4-21_____

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

## APPENDIX C

### RECEIPT FOR EQUIPMENT

This Receipt is issued by Carrier to the beneficial owner _316 Towing and Road Services_
for VIN No. _____ this date for possession of the
equipment pursuant to an Independent Contractor Agreement. This Receipt shall serve as
compliance with 49 C.F.R. '376.11 as evidence of a continuing 30 day lease for Carrier to
transport general commodities without exception. A copy of the original Lease is kept by Carrier
at _796 Bill Rutledge Rd, Winder, GA 30680_ [address].

Received this _____ day of _____, 20 _____ at _____ A.M. / P.M.

By: _____ (Authorized Agent of Carrier)

**RELEASE OF EQUIPMENT** (To be completed upon termination of agreement)

Independent Contractor hereby acknowledges receipt of Equipment described in this Agreement.

Hour _____ A.M. / P.M.  Date_____  Place_____

Independent Contractor Signature_____

Initial Here: _____

**Exhibit G, Brindley Dep., Ex. 5**

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?ReportType=DriverActivity&ownerUserId=&...

# Report Summary

| Total Calls | 923 |
|---|---|
| Average Enroute | 43m |
| Average OnScene | 29m |
| Average Towing | 29m |
| Average Time per Call | 1h 32m |
| Average Unloaded Miles | 15.6 |
| Average Loaded Miles | 9.8 |

Date Range: 10/7/2021 12:00 A.M. to 12/20/2022 11:59 P.M. — Driver: [INACTIVE] Kevin Brindley — **Update**

**Driver Activity - Top 10** — Avg Time (mins): 0, 25, 50, 75, 100 — Kevin Brindley (chart data redacted)

| User | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Unloaded | Loaded | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Brindley | 923 | 580,566.95 | $89.07 | 656h 9m | 334h 7m | 446h 33m | 1441h 38m / 1385h 4m | 14988.5 / 9077.8 | 23446.3 | 25.4 | |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3541 | | (No Account Specified) | 1049211097 | Truck 216 2019 Ram 4500 (red) | 10/5/2021 9:27 AM | 10/5/2021 10:55 AM | 10/5/2021 11:42 AM | $160.00 | 34m | 13m | 13m | 1h 4m | 0 | 0 |
| 3544 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 10/5/2021 9:11 AM | 10/5/2021 9:13 AM | 10/5/2021 10:34 AM | $3.40 | 13m | 7m | 27m | 47m | 11.7 | 2.9 |
| 3548 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 10/5/2021 12:35 PM | 10/5/2021 2:36 PM | 10/5/2021 2:31 PM | $160.00 | 24m | 24m | | 1h 55m | 0 | 0 |
| 3549 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 10/5/2021 1:00 PM | 10/5/2021 2:34 PM | 10/5/2021 3:52 PM | $115.00 | 34m | 10m | 36m | 1h 20m | 0 | 0 |
| 3552 | | Agero | 9583478163 | Truck 216 2019 Ram 4500 (red) | 10/5/2021 4:06 PM | 10/5/2021 4:08 PM | 10/5/2021 5:37 PM | $66.60 | 32m | 12m | 45m | 1h 20m | 17.4 | 11.2 |
| 3555 | | Allstate | 1049216585 | Truck 216 2019 Ram 4500 (red) | 10/5/2021 5:15 PM | 10/5/2021 5:16 PM | 10/5/2021 6:35 PM | $48.60 | 23m | 12m | 23m | 1h 9m | 11.8 | 4.9 |
| 3565 | | Allstate (Braselton) | 1049220110 | Truck 216 2019 Ram 4500 (red) | 10/6/2021 10:57 AM | 10/6/2021 12:14 PM | 10/6/2021 1:58 PM | $0.00 | 26m | 24m | 54m | 1h 44m | 24.4 | 23.8 |
| 3568 | | Agero | 3254011176 | Truck 216 2019 Ram 4500 (red) | 10/6/2021 2:19 PM | 10/6/2021 2:14 PM | 10/6/2021 3:39 PM | $54.65 | 44m | 32m | 2m | 1h 18m | 13.6 | 8.7 |
| 3570 | | Allstate | 1049224567 | Truck 216 2019 Ram 4500 (red) | 10/6/2021 4:11 PM | 10/6/2021 4:12 PM | 10/6/2021 5:25 PM | $72.20 | 27m | 18m | 28m | 1h 13m | 14.9 | 10.8 |
| 3572 | (No Account Specified) | | | Truck 216 2019 Ram 4500 (red) | 10/6/2021 5:23 PM | 10/6/2021 5:36 PM | 10/6/2021 6:17 PM | $95.00 | 51m | | | 1h 13m | 0 | 0 |
| 3573 | | Allstate | 1049222575 | Truck 216 2019 Ram 4500 (red) | 10/6/2021 5:27 PM | 10/6/2021 6:18 PM | 10/6/2021 7:05 PM | $45.80 | 7m | 40m | 0m | 47m | 10.4 | 0 |
| 3580 | | Allstate | 1049227993 | Truck 216 2019 Ram 4500 (red) | 10/7/2021 12:17 PM | 10/7/2021 12:30 PM | 10/7/2021 2:21 PM | $0.00 | 7m | 16m | 9m | 1h 5m | 15.2 | 16.1 |
| 3581 | | Allstate | 1049228485 | Truck 216 2019 Ram 4500 (red) | 10/7/2021 2:36 PM | 10/7/2021 2:44 PM | 10/7/2021 3:53 PM | $88.70 | 36m | 2m | 32m | 1h 5m | 14.8 | 2.9 |
| 3583 | | Allstate | 1049232354 | Truck 216 2019 Ram 4500 (red) | 10/7/2021 2:36 PM | 10/7/2021 2:44 PM | 10/7/2021 4:18 PM | $54.60 | 20m | 32m | 17m | 1h 9m | 0 | 0 |
| 3587 | (No Account Specified) | | | Truck 216 2019 Ram 4500 (red) | 10/7/2021 4:16 PM | 10/7/2021 4:18 PM | 10/7/2021 5:57 PM | $110.00 | 56m | 2m | 41m | 1h 39m | 0 | 0 |
| 3590 | | Allstate (Braselton) | 1049233613 | Truck 216 2019 Ram 4500 (red) | 10/7/2021 6:44 PM | 10/7/2021 6:44 PM | 10/7/2021 8:32 PM | $0.00 | 40m | 16m | 52m | 1h 46m | 24.5 | 26.7 |
| 3591 | | Allstate (Braselton) | 1049224799 | Truck 216 2019 Ram 4500 (red) | 10/7/2021 8:42 PM | 10/7/2021 8:44 PM | 10/7/2021 10:24 PM | $0.00 | 56m | 44m | 0m | 1h 40m | 27.4 | 0.9 |
| 3597 | | Allstate (Braselton) | 1049228485 | Truck 216 2019 Ram 4500 (red) | 10/8/2021 1:03 PM | 10/8/2021 2:06 PM | 10/8/2021 3:20 PM | $32.40 | 43m | 0m | | 1h 14m | 11 | 11 |
| 3602 | | Allstate (Braselton) | 1049239916 | Truck 216 2019 Ram 4500 (red) | 10/8/2021 3:52 PM | 10/8/2021 4:26 PM | 10/8/2021 6:39 PM | $0.00 | 33m | 33m | 44m | 2h 13m / 2h 11m | 34.5 | 10.9 |
| 3606 | | Agero | 6316781501 | Truck 216 2019 Ram 4500 (red) | 10/8/2021 6:35 PM | 10/8/2021 6:37 PM | 10/8/2021 8:35 PM | $42.10 | 50m | 12m | 56m | 1h 58m | 10.4 | 5.6 |
| 3610 | | Allstate (Braselton) | 1049243910 | Truck 216 2019 Ram 4500 (red) | 10/8/2021 8:49 PM | 10/8/2021 8:49 PM | 10/8/2021 10:52 PM | $42.10 | 24m | 11m | 1h 28m | 2h 5m | 23 | 28.5 |
| 3611 | | Allstate (Braselton) | 950139465 | Truck 216 2019 Ram 4500 (red) | 10/9/2021 10:49 PM | 10/9/2021 10:53 PM | 10/9/2021 11:23 PM | $22.55 | 11m | 1h 28m | 26m | 3h 20m | 13.4 | 3 |
| 3620 | | Agero | 1049256840 | Truck 216 2019 Ram 4500 (red) | 10/11/2021 10:50 AM | 10/11/2021 10:50 AM | 10/11/2021 2:08 PM | $129.10 | 57m | 0m | 1h 46m | 3h 12m | 17.7 | 42.9 |
| 3631 | | Allstate | 1049261219 | Truck 216 2019 Ram 4500 (red) | 10/11/2021 4:24 PM | 10/11/2021 4:38 PM | 10/11/2021 6:39 PM | $552.40 | 58m | 11m | 54m | 26.3m | 13.7 | 2.5 |

EXHIBIT 6 (tabbies)

**Exhibit G, Brindley Dep., Ex. 6**

9/28/2023, 6:47 PM

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded (mi) | Loaded (mi) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3632 | Allstate | 1049262815 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 6:39 PM | 10/21/2021 6:49 PM | 10/21/2021 11:29 PM | $371.35 | 8m | 1h 9m | 3h 23m | 4h 40m | 2.9 | 73.6 |
| 3642 | Allstate | 1049257177 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 11:49 AM | 10/21/2021 12:55 PM | 10/21/2021 12:57 PM | $90.00 | 19m | 3m | 37m 36m | | 0 | 0 |
| 3644 | (No Account Specified) | 1049263277 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 12:11 PM | 10/22/2021 12:12 PM | 10/22/2021 2:45 PM | $206.11 | 17m | 1h 21m | 1h 54m | 2h 14m | 38.5 | |
| 3658 | Allstate | 597225095 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 12:40 PM | 10/21/2021 1:56 PM | 10/21/2021 3:38 PM | $89.90 | 47m | 1h 19m | 26s 14s 1h 44m | | 29.9 | |
| 3659 | Agero | 520748321 | Truck 216 2019 Ram 4500 (red) | 10/13/2021 4:46 PM | 10/13/2021 4:50 PM | 10/13/2021 6:01 PM | $26.20 | 53m | 9m | 1h 42m | | 14.8 | 12.6 |
| 3664 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 10/13/2021 9:17 PM | 10/13/2021 9:25 PM | 10/13/2021 10:42 PM | $110.00 | 33m | 32m | 1h 17m | | 0 | 4 |
| 3667 | Agero | 1049286255 | Truck 216 2019 Ram 4500 (red) | 10/13/2021 2:42 PM | 10/13/2021 2:47 PM | 10/13/2021 3:47 PM | $14.40 | 50m | 27m | 1h 17m | | 19.6 | 8.4 |
| 3679 | Allstate | 1049286298 | Truck 216 2019 Ram 4500 (red) | 10/14/2021 2:42 PM | 10/14/2021 2:47 PM | 10/14/2021 3:47 PM | $57.00 | 51m | 0m | 1h 0m | | 15.9 | 6.4 |
| 3680 | Allstate (Braxton) | 1049286779 | Truck 216 2019 Ram 4500 (red) | 10/14/2021 2:51 PM | 10/14/2021 2:18 PM | 10/14/2021 3:47 PM | $110.00 | 57m | 9m | 2h 14m | | 13.5 | |
| 3697 | Allstate | G372321288 | Truck 216 2019 Ram 4500 (red) | 10/14/2021 11:16 AM | 10/14/2021 12:36 PM | 10/14/2021 6:01 PM | $0.00 | 0m | 1h 17m | 1h 0m | | 9.1 | 50.3 |
| 3707 | Geico | 1049292498 | Truck 216 2019 Ram 4500 (red) | 10/14/2021 6:18 PM | 10/14/2021 1:23 PM | 10/14/2021 2:43 PM | $0.00 | 29m | 10m | 1h 40m | | 7.9 | 3.2 |
| 3717 | Allstate | G115202128B | Truck 216 2019 Ram 4500 (red) | 10/15/2021 11:16 AM | 10/15/2021 1:23 PM | 10/15/2021 2:43 PM | $19.70 | 37m | 14m | 1h 20m | | 19.6 | |
| 3738 | Agero | 1049159592 | Truck 216 2019 Ram 4500 (red) | 10/15/2021 6:18 PM | 10/15/2021 6:20 PM | 10/15/2021 7:11 PM | $0.00 | 11m | 55m | 46m | | 15.7 | 27.5 |
| 3741 | Allstate | 429648876 | Truck 216 2019 Ram 4500 (red) | 10/24/2021 4:19 PM | 10/14/2021 7:18 PM | 10/24/2021 7:18 PM | $184.50 | 38m | 12m | 51m | | 3.2 | 1.5 |
| 3751 | Allstate (Braxton) | 1049319207 | Truck 216 2019 Ram 4500 (red) | 10/18/2021 11:18 AM | 10/18/2021 12:55 PM | 10/18/2021 11:54 PM | $278.90 | 19m | 1h 33m | 2h 7m | | 14.3 | |
| 3755 | Allstate (Braxton) | 1049225995 | Truck 216 2019 Ram 4500 (red) | 10/18/2021 12:42 PM | 10/18/2021 2:54 PM | 10/18/2021 11:20 AM | $0.00 | 19m | 10m | 1h 2m | | 10.6 | 17.3 |
| 3759 | Geico | 1049324509 | Truck 216 2019 Ram 4500 (red) | 10/18/2021 12:42 PM | 10/18/2021 2:54 PM | 10/18/2021 4:24 PM | $46.45 | 33m | 1h 33m | 1h 30m | | 32.1 | 18.4 |
| 3761 | Geico | G1726121291 | Truck 216 2019 Ram 4500 (red) | 10/18/2021 12:40 PM | 10/18/2021 4:46 PM | 10/18/2021 6:57 PM | $38.10 | 23m | 17m | 50m | | 0.8 | 26.8 |
| 3770 | Geico | 23796090 | Truck 216 2019 Ram 4500 (red) | 10/19/2021 12:39 PM | 10/19/2021 1:05 PM | 10/19/2021 2:13 PM | $3.74 | 1h 9m | 44m | 2h 6m | | 16 | 0 |
| 3775 | Allstate (Braxton) | G659321292 | Truck 216 2019 Ram 4500 (red) | 10/19/2021 3:27 PM | 10/19/2021 4:28 PM | 10/19/2021 5:14 PM | $50.00 | 1h 9m | 13m | 2h 6m | | 2.8 | 32 |
| 3777 | Allstate (Braxton) | 1049323110 | Truck 216 2019 Ram 4500 (red) | 10/19/2021 4:45 PM | 10/19/2021 5:15 PM | 10/19/2021 7:23 PM | $0.00 | 47m | 15m | 1h 8m | | 4.9 | |
| 3796 | Agero | 1049323420 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 3:00 PM | 10/19/2021 3:11 PM | 10/19/2021 4:57 PM | $350.00 | 17m | 2m | 1h 13m | | 29.9 | 16.6 |
| 3800 | Geico | 955062561 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 4:17 PM | 10/20/2021 4:58 PM | 10/20/2021 5:42 PM | $99.25 | 24m | 0m | 1h 8m | | 26 | |
| 3801 | Geico | G105442293 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 4:35 PM | 10/20/2021 5:43 PM | 10/20/2021 7:01 PM | $89.25 | 30m | 29m | 2h 8m | | 14.7 | 22.8 |
| 3803 | Agero | 1049340914 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 5:52 PM | 10/20/2021 6:51 PM | 10/20/2021 7:01 PM | $50.00 | 36m | 52m | 2h 9m | | 9.7 | 24.7 |
| 3804 | Allstate | 1049341866 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 6:05 PM | 10/20/2021 6:51 PM | 10/20/2021 7:01 PM | $62.20 | 45m | 0m | 44m | | 10.7 | |
| 3805 | Allstate | G660687111 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 7:44 PM | 10/20/2021 7:44 PM | 10/20/2021 7:44 PM | $64.35 | 29m | 37m | 1h 3m 1h 9m | | 20.7 | |
| 3807 | Geico | 1049342592 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 7:29 PM | 10/20/2021 8:50 PM | 10/20/2021 8:50 PM | $53.40 | 23m | 10m | 53m | | 18 | 1.1 |
| 3809 | Geico | G139052193 | Truck 216 2019 Ram 4500 (red) | 10/20/2021 7:42 PM | 10/20/2021 10:32 PM | 10/20/2021 10:31 PM | $50.00 | 21m | 25m | 1h 6m | | 18.6 | 5.5 |
| 3816 | Geico | G201721294 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 9:17 AM | 10/21/2021 12:23 PM | 10/21/2021 2:25 AM | $0.00 | 56m | 20m | 1h 4m | | 25.4 | 4.1 |
| 3819 | Geico | G818921294 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 2:46 PM | 10/21/2021 3:47 PM | 10/21/2021 2:46 PM | $50.00 | 29m | 50m | 3h 53m | | 13.7 | |
| 3820 | Agero | 502663175 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 2:46 PM | 10/21/2021 4:16 PM | 10/21/2021 4:16 PM | $50.00 | 1m | 0m | 1h 4m | | 26 | 4.5 |
| | Geico | | Truck 216 2019 Ram 4500 (red) | 10/21/2021 4:41 PM | 10/21/2021 4:41 PM | 10/21/2021 5:51 PM | $40.00 | 34m | 22m | 2h 29m | | 16.7 | 4.6 |
| | Geico | | Truck 216 2019 Ram 4500 (red) | 10/21/2021 5:06 PM | 10/21/2021 6:54 PM | 10/21/2021 6:54 PM | $53.70 | 42m | 28m | 1h 10m | | 9.3 | 5.4 |

**Exhibit G, Brindley Dep., Ex. 6**

https://app.towbook.com/Reports/CallAnalysis/ReportType=Driver,Activity&ownerUserId=&...

| User / Call # | Invoice # / Total Calls | Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Total On Scene / Dispatched | Total Towing / Enroute / Total Time / Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Total Miles Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3825 | | Allstate | 1049350946 | Truck 216 2019 Ram 4500 (red) | 10/21/2021 8:40 PM | 10/21/2021 8:51 PM — 10/21/2021 9:48 PM | $0.00 | 11m | 39m | 7m | 57m | 2.8 | 4 |
| 3831 | | Agero | 9881455161 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 12:15 AM | 10/22/2021 1:15 PM — 10/22/2021 3:35 PM | $54.80 | 2h 19m | 28m | 1h 1m | 2h 2m 1h 50m | 13.2 | 9 |
| 3838 | | Allstate | 6573221295 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 1:23 PM | 10/22/2021 1:23 PM — 10/22/2021 2:07 PM | $25.00 | 14m | 1m | 26m | 1h 44m | 11.6 | 1.5 |
| 3842 | | Geico | G899421295 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 3:13 PM | 10/22/2021 3:35 PM — 10/22/2021 5:05 PM | $995.60 | 45m | 33m | 53m | 1h 30m | 11.5 | 9.2 |
| 3846 | | (No Account Specified) | G123021295 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 5:03 PM | 10/22/2021 5:21 PM — 10/22/2021 6:55 PM | $110.00 | 40m | 12m | 50m | 1h 30m 1h 9m | 0 | 0 |
| 3847 | | Geico | G123021295 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 6:10 PM | 10/22/2021 7:37 PM — 10/22/2021 7:37 PM | $42.40 | 51m | 4m | 33m | 1h 24m 52m | 3.7 | 0 |
| 3850 | | Allstate | 1049338854 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 6:30 PM | 10/22/2021 7:22 PM — 10/22/2021 9:17 PM | $50.10 | 16m | 50m | 11m | 1h 55m | 0.8 | 0 |
| 3855 | | Allstate | 1049355594 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 6:54 PM | 10/22/2021 7:22 PM — 10/22/2021 9:17 PM | $61.30 | 27m | 9m | 54m | 1h 25m | 15.3 | 5.1 |
| 4080 | | Agero | 385500485 | Truck 216 2019 Ram 4500 (red) | 10/22/2021 9:03 PM | 10/22/2021 9:17 PM — 10/22/2021 10:17 PM | $83.00 | 19m | 1m | 26m | 54m | 18 | 9.7 |
| 4045 | | Allstate | 1049464564 | Truck 216 2019 Ram 4500 (red) | 11/2/2021 2:41 PM | 11/2/2021 3:09 PM — 11/2/2021 4:46 PM | $558.20 | 22m | 1m | 1h 34m | 1h 37m | 4.1 | 38.2 |
| 4045 | | Allstate | 1049447932 | Truck 216 2019 Ram 4500 (red) | 11/2/2021 7:53 PM | 11/2/2021 7:57 PM — 11/2/2021 10:44 PM | $144.00 | 1h 0m | 34m | 2h 47m | 2h 47m | 22.4 | 33.3 |
| 4060 | | Allstate | 1049475528 | Truck 216 2019 Ram 4500 (red) | 11/2/2021 5:30 PM | 11/2/2021 7:11 PM — 11/2/2021 7:10 PM | $138.10 | 1h 0m | 27m | 2h 53m | 2h 9m | 24.4 | 0 |
| 4066 | | (No Account Specified) | 1049456606 | Truck 216 2019 Ram 4500 (red) | 11/2/2021 10:41 PM | 11/2/2021 7:23 PM — 11/2/2021 7:10 PM | $50.00 | 49m | 16m | 2h 11m | 0 | 4.9 | 0 |
| 4105 | | Geico | G641321312 | Truck 216 2019 Ram 4500 (red) | 11/5/2021 7:19 PM | 11/5/2021 7:35 PM — 11/5/2021 8:39 PM | $590.00 | 53m | 9m | 1h 16m | 1h 16m | 9.1 | 6.5 |
| 4113 | | Allstate | G641321312 | Truck 216 2019 Ram 4500 (red) | 11/5/2021 11:20 AM | 11/5/2021 11:54 AM — 11/5/2021 1:48 PM | $124.40 | 45m | 14m | 1h 16m | 1h 16m | 10.3 | 0 |
| 4115 | | (No Account Specified) | G995421312 | Truck 216 2019 Ram 4500 (red) | 11/8/2021 1:38 PM | 11/8/2021 1:48 PM — 11/8/2021 4:04 PM | $90.00 | 53m | 59m | 10m | 1h 54m | 6.5 | 0 |
| 4147 | | Geico | 9528807701 | Truck 216 2019 Ram 4500 (red) | 11/8/2021 5:02 PM | 11/8/2021 5:23 PM — 11/8/2021 7:34 PM | $83.00 | 1h 4m | 30m | 2h 9m | 2h 9m | 9.7 | 38.2 |
| 4153 | | Geico | G611021308 | Truck 216 2019 Ram 4500 (red) | 11/4/2021 2:03 PM | 11/4/2021 3:02 PM — 11/4/2021 5:11 PM | $337.10 | 59m | 30m | 2h 11m | 2h 11m | 18.6 | 33.3 |
| 4163 | | Agero | 1049469900 | Truck 216 2019 Ram 4500 (red) | 11/5/2021 12:49 PM | 11/5/2021 1:11 PM — 11/5/2021 4:04 PM | $537.10 | 1h 14m | 24m | 2h 53m | 2h 53m | 21.9 | 7.9 |
| 4169 | | Agero | 1049467785 | Truck 216 2019 Ram 4500 (red) | 11/5/2021 5:38 PM | 11/5/2021 5:50 PM — 11/5/2021 7:10 PM | $555.60 | 1h 31m | 21m | 1h 20m | 2h 9m | 28.1 | 15.3 |
| 4171 | | Allstate (Braeflion) | 1049466962 | Truck 216 2019 Ram 4500 (red) | 11/9/2021 9:39 PM | 11/9/2021 9:39 PM — 11/9/2021 11:20 PM | $0.00 | 56m | 26m | 1h 41m | 1h 41m | 24 | 7.9 |
| 4190 | | Geico | G126807321313 | Truck 216 2019 Ram 4500 (red) | 11/9/2021 6:23 PM | 11/9/2021 6:24 PM — 11/9/2021 8:03 PM | $156.50 | 50m | 19m | 1h 4m | 1h 36m 1h 38m | 6.5 | 24.7 |
| 4193 | | (No Account Specified) | 1049452739 | Truck 216 2019 Ram 4500 (red) | 11/9/2021 7:39 PM | 11/9/2021 8:02 PM — 11/9/2021 8:53 PM | $156.50 | 39m | 3m | 5m | 1h 54m | 18.7 | 18.7 |
| 4214 | | Allstate (Braeflion) | 1049520858 | Truck 216 2019 Ram 4500 (red) | 11/9/2021 4:52 PM | 11/9/2021 4:57 PM — 11/9/2021 7:06 PM | $100.00 | 20m | 20m | 5m | 5m | 35.6 | 24.7 |
| 4234 | | Allstate | 1049520858 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 4:38 PM | 11/11/2021 5:06 PM — 11/11/2021 8:49 PM | $588.20 | 36m | 36m | 49m | 3h 43m 1h 43m | 22.3 | 11.8 |
| 4236 | | (No Account Specified) | 858037495 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 5:35 PM | 11/11/2021 5:59 PM — 11/11/2021 7:39 PM | $0.00 | 1h 11m | 5m | 26m | 26m | 21.4 | 0 |
| 4237 | | Agero | 96524338D | Truck 216 2019 Ram 4500 (red) | 11/11/2021 11:17 AM | 11/11/2021 12:27 PM — 11/11/2021 2:39 PM | $160.00 | 1h 37m | 29m | 26m | 26m | 5 | 0 |
| 4240 | | Agero | G1415321315 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 8:29 PM | 11/11/2021 8:59 PM — 11/11/2021 10:31 PM | $57.25 | 20m | 1h 3m | 1h 3m | 2h 6m | 21 | 5.3 |
| 4241 | | Allstate | G1415321315 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 8:57 PM | 11/11/2021 8:59 PM — 11/11/2021 9:28 PM | $46.75 | 0m | 1h 3m | 28m | 1h 3m | 14.5 | 2.2 |
| 4243 | | (No Account Specified) | G117321316 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 9:53 PM | 11/11/2021 10:36 PM — 11/11/2021 11:44 PM | $71.60 | 29m | 0m | 28m | 1h 8m | 15.8 | 0 |
| 4564 | | Geico | G117321316 | Truck 216 2019 Ram 4500 (red) | 11/11/2021 5:27 PM | 11/11/2021 5:28 PM — 11/11/2021 6:53 PM | $130.00 | 1h 3m | 1h 8m | 1h 8m | 1h 8m | 20.8 | 0 |
| 4269 | | Geico | G144042131G | Truck 216 2019 Ram 4500 (red) | 11/12/2021 8:24 PM | 11/12/2021 8:25 PM — 11/12/2021 9:54 PM | $181.60 | 1h 3m | 0m | 1h 25m | 1h 25m | 17.6 | 0 |
| 4271 | | Allstate (Braeflion) | 1049520264 | Truck 216 2019 Ram 4500 (red) | 11/12/2021 9:31 PM | 11/12/2021 9:55 PM — 11/12/2021 10:53 PM | $35.20 | 1h 1m | 0m | 0m | 54m | 16 | 0 |
| 4313 | | Allstate (Braeflion) | 1049530264 | Truck 216 2019 Ram 4500 (red) | 11/15/2021 1:25 PM | 11/15/2021 1:38 PM — 11/15/2021 2:21 PM | $100.00 | 23m | 23m | 0m | 43m | 0 | 0 |

**Exhibit G, Brindley Dep., Ex. 6**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | Unloaded | On Scene | Loaded | Towing | Total Time | Total Miles Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4314 | | | Allstate | | 1049548738 | | Truck 216 2019 Ram 4500 (red) | 11/15/2021 1:48 PM | 11/15/2021 2:22 PM | 11/15/2021 4:07 PM | $14.60 | 31m | | 42m | | 32m | 1h 45m | 14 | 7.2 |
| | 4317 | | | Allstate (Bracelion) | | 1049549754 | | Truck 216 2019 Ram 4500 (red) | 11/15/2021 1:56 PM | | 11/15/2021 5:56 PM | $0.00 | 2m | | 7m | | | 1h 48m | 7.3 | 0.8 |
| | 4328 | | | Allstate (Bracelion) | | 1049549650 | | Truck 216 2019 Ram 4500 (red) | 11/15/2021 8:43 PM | 11/15/2021 8:42 PM | 11/15/2021 9:46 PM | $34.40 | 21m | | 52m | 11m | | 1h 48m | 12.2 | 0 |
| | 4329 | | | Allstate | | 1049533811 | | Truck 216 2019 Ram 4500 (red) | 11/15/2021 10:04 PM | 11/16/2021 10:06 PM | 11/16/2021 11:37 PM | $593.40 | 39m | | 52m | 0m | 52m | 1h 31m | 18.6 | 15.4 |
| | 4344 | | | Allstate | | 1049556604 | | Truck 216 2019 Ram 4500 (red) | 11/15/2021 11:59 AM | 11/16/2021 12:03 PM | 11/16/2021 1:26 PM | $45.00 | 1h 6m | | 1h 31m | 0m | 17m | 1h 23m | 7.5 | 4.8 |
| | 4357 | | | (No Account Specified) | | 3955420 | | Truck 216 2019 Ram 4500 (red) | 11/16/2021 3:38 PM | 11/16/2021 9:42 PM | 11/16/2021 10:51 PM | $595.00 | 53m | | 1h 6m | 0m | 15m | 1h 23m | 13.4 | |
| | 4364 | | | Geico | | 1049565174 | | Truck 216 2019 Ram 4500 (red) | 11/16/2021 1:45 PM | 11/16/2021 2:06 PM | 11/16/2021 3:26 PM | $57.50 | 41m | | 52m | | 7m | 1h 20m | 6.9 | 6.9 |
| | 4369 | | | Geico | | G1008021321 | | Truck 216 2019 Ram 4500 (red) | 11/17/2021 3:38 PM | 11/17/2021 3:40 PM | 11/17/2021 3:58 PM | $100.20 | 36m | | 1h 9m | 7m | 37m | 1h 54m | 8.6 | 9.2 |
| | 4373 | | | Geico | | G1325021321 | | Truck 216 2019 Ram 4500 (red) | 11/17/2021 6:28 PM | 11/17/2021 6:39 PM | 11/17/2021 7:05 PM | $44.60 | 30m | | 1h 9m | 0m | 45m | 1h 54m | 14.7 | |
| | 4374 | | | Allstate (Bracelion) | | 1049572077 | | Truck 216 2019 Ram 4500 (red) | 11/18/2021 10:25 AM | 11/18/2021 1:37 PM | 11/18/2021 5:12 PM | $59.60 | 51m | 21m | 0m | 0m | 36m | 1h 46m | 2.3 | 0 |
| | 4375 | | | Geico | | G141982321 | | Truck 216 2019 Ram 4500 (red) | 11/17/2021 7:32 PM | 11/17/2021 8:59 PM | 11/18/2021 3:08 PM | $0.00 | 1h 1m | 1m | 1m | | 2h 1m | 2h 53m | 20.8 | 43 |
| | 4377 | | | Geico | | G1165321322 | | Truck 216 2019 Ram 4500 (red) | 11/17/2021 9:47 PM | 11/17/2021 10:00 PM | 11/17/2021 11:20 PM | $122.00 | 1h 1m | 1m | 38m | | 1h 20m | 2h 55m | 41 | |
| | 4379 | | | (No Account Specified) | | | | Truck 216 2019 Ram 4500 (red) | 11/18/2021 9:11 AM | 11/18/2021 12:46 PM | 11/18/2021 1:34 PM | $0.00 | 41m | | 1m | 16m | 15m | 1h 33m | 38.8 | 9.2 |
| | 4386 | | | Allstate (Bracelion) | | 1049573932 | | Truck 216 2019 Ram 4500 (red) | 11/18/2021 3:14 PM | 11/18/2021 4:00 PM | 11/18/2021 3:14 PM | $100.00 | 32m | | 38m | | 48m | | 0 | 0 |
| | 4393 | | | Geico | | G1024621322 | | Truck 216 2019 Ram 4500 (red) | 11/19/2021 5:45 PM | 11/19/2021 5:47 PM | 11/19/2021 8:20 PM | $0.00 | 16m | | 1h 37m | 7m | 22m | 48m | 28.8 | |
| | 4396 | | | Allstate (Bracelion) | | 1049606604 | | Truck 216 2019 Ram 4500 (red) | 11/18/2021 5:25 PM | 11/18/2021 5:48 PM | 11/18/2021 8:43 PM | $100.00 | 38m | | 21m | 0m | 22m | 1h 2m | 9.8 | |
| | 4399 | | | (No Account Specified) | | | | Truck 216 2019 Ram 4500 (red) | 11/18/2021 8:56 PM | 11/18/2021 8:57 PM | 11/18/2021 10:30 PM | $122.00 | 1h 1m | 1m | 23m | 2h 1m | 2h 12m | 2h 55m | 19.6 | 43 |
| | 4412 | | | Allstate (Bracelion) | | 1049583114 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 12:19 PM | 11/22/2021 12:24 PM | 11/22/2021 2:27 PM | $560.83 | 39m | | 52m | 23m | 1h 33m | 1h 33m | 0 | 0 |
| | 4420 | | | Agero | | 427706544 | | Truck 216 2019 Ram 4500 (red) | 11/19/2021 8:18 PM | 11/19/2021 9:17 PM | 11/19/2021 9:19 PM | $595.00 | 38m | | 47m | 1m | 38m | 1h 55m | 18.5 | 8.9 |
| | 4453 | | | Agero | | 662946371 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 2:45 PM | 11/22/2021 3:19 PM | 11/22/2021 11:49 PM | $560.25 | 47m | | 5m | | 2h 33m | 2h 33m | 2.6 | 13.1 |
| | 4456 | | | Allstate (Bracelion) | | 1049612328 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 5:31 PM | 11/22/2021 5:32 PM | 11/22/2021 4:57 PM | $556.10 | 1h 6m | | 22m | 30m | 23m | 1h 38m | 15.9 | 7.9 |
| | 4462 | | | Geico | | G1325123326 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 7:11 PM | 11/22/2021 7:04 PM | 11/22/2021 7:57 PM | $0.00 | 1h 27m | | 48m | 23m | 48m | 2h 22m | 24 | |
| | 4465 | | | Geico | | G1625121326 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 7:55 PM | 11/22/2021 7:04 PM | 11/22/2021 7:57 PM | $213.20 | 1h 10m | | 23m | 2h 1m | 2h 12m | 1h 33m | 17.7 | 0 |
| | 4466 | | | Allied Dispatch Solutions | | 000680168 1 | | Truck 216 2019 Ram 4500 (red) | 11/22/2021 9:17 PM | 11/22/2021 9:39 PM | 11/22/2021 9:19 PM | $115.00 | 53m | | 14m | 7m | 22m | 53m | 16 | 8.9 |
| | 4487 | | | Geico | | G1006021327 | | Truck 216 2019 Ram 4500 (red) | 11/23/2021 3:16 PM | 11/23/2021 3:19 PM | 11/23/2021 4:57 PM | $350.00 | 39m | | 52m | | 2h 1m | 1h 35m | 22.3 | 66.9 |
| | 4490 | | | Geico | | G128821327 | | Truck 216 2019 Ram 4500 (red) | 11/23/2021 5:31 PM | 11/23/2021 5:32 PM | 11/23/2021 4:57 PM | $117.20 | 43m | | 22m | 13m | 1h 27m | 1h 27m | 15.9 | |
| | 4493 | | | Geico | | G145782327 | | Truck 216 2019 Ram 4500 (red) | 11/23/2021 7:11 PM | 11/23/2021 7:18 PM | 11/23/2021 6:59 PM | $130.30 | 1h 27m | | 0m | | 53m | 53m | 17 | 17.1 |
| | 4497 | | | (No Account Specified) | | G145782327 | | Truck 216 2019 Ram 4500 (red) | 11/23/2021 8:48 PM | 11/23/2021 7:18 PM | 11/23/2021 8:57 PM | $94.40 | 1h 14m | | 5m | | | | 17.1 | 1.6 |
| | 4509 | | | Allstate (Bracelion) | | 1049612582 | | Truck 216 2019 Ram 4500 (red) | 11/24/2021 2:59 PM | 11/24/2021 9:01 PM | 11/24/2021 10:04 PM | $0.00 | 1h 3m | | 20m | | 1h 39m | 1h 39m | 1.6 | 0 |
| | 4513 | | | Allstate | | 1049622815 | | Truck 216 2019 Ram 4500 (red) | 11/24/2021 4:36 PM | 11/24/2021 4:37 PM | 11/24/2021 6:48 PM | $288.40 | 40m | | 28m | 0m | 1h 30m | 1h 30m | 15.3 | 0 |
| | 4517 | | | Allstate | | G1101621328 | | Truck 216 2019 Ram 4500 (red) | 11/24/2021 7:37 PM | 11/24/2021 7:28 PM | 11/24/2021 5:18 PM | $272.20 | 39m | | 28m | 22m | | 53m | 11.2 | 6.8 |
| | 4518 | | | Allstate | | 1049625298 | | Truck 216 2019 Ram 4500 (red) | 11/24/2021 9:21 PM | 11/24/2021 9:26 PM | 11/24/2021 8:21 PM | $565.40 | 27m | | 0m | 4m | 1h 3m | 1h 3m | 12 | 0 |
| | 4532 | | | (No Account Specified) | | 1049653913 | | Truck 216 2019 Ram 4500 (red) | 11/26/2021 2:59 PM | 11/26/2021 3:00 PM | 11/26/2021 10:39 PM | $100.00 | 57m | | 5m | 6m | 52m | 1h 46m | 17.5 | |
| | 4577 | | | Allstate | | 1049655729 | | Truck 216 2019 Ram 4500 (red) | 11/29/2021 10:16 AM | 11/29/2021 12:06 PM | 11/29/2021 1:52 PM | $0.00 | 30m | | 8m | | 19m | 19m | 8.6 | 2.2 |
| | 4589 | | | Allstate | | 1049656378 | | Truck 216 2019 Ram 4500 (red) | 11/29/2021 2:45 PM | 11/29/2021 2:45 PM | 11/29/2021 3:50 PM | $58.60 | 30m | | 23m | 7m | 16m | 1h 5m | 14.3 | 3 |

**Exhibit G, Brindley Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | On Scene | Towing | Completed | Invoice Total | Enroute | On Scene | Loaded | Total Time | Unloaded Mi | Loaded Mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6564 | Geico | G1589621333 | Truck 216 2019 Ram 4500 (red) | 11/29/2021 5:31 PM | 11/29/2021 5:33 PM | | | 11/29/2021 9:01 PM | $169.80 | 2h 2m | 58m | | 3h 15m | 54.3 | 20.4 |
| 6599 | Geico | G1948721333 | Truck 216 2019 Ram 4500 (red) | 11/29/2021 9:12 PM | 11/29/2021 9:12 PM | | | 11/29/2021 10:10 PM | $76.80 | 0m | 58m | | 1h 29m | 18.4 | 0 |
| 6622 | Geico | G1135021334 | Truck 216 2019 Ram 4500 (red) | 11/30/2021 4:03 PM | 11/30/2021 4:04 PM | | | 11/30/2021 5:06 PM | $81.60 | 53m | 29m | | 1h 22m | 20.8 | 0 |
| 6625 | Geico | G1307121334 | Truck 216 2019 Ram 4500 (red) | 11/30/2021 5:38 PM | 11/30/2021 5:40 PM | | | 11/30/2021 6:53 PM | $91.30 | 53m | 21m | | 1h 13m | 21.5 | 1.1 |
| 6626 | Geico | G1593221334 | Truck 216 2019 Ram 4500 (red) | 11/30/2021 6:25 PM | 11/30/2021 6:54 PM | | | 11/30/2021 8:29 PM | $577.50 | 1h 0m | 11m | 24m | 1h 35m | 15.2 | 0.7 |
| 6630 | Geico | G1046568188 | Truck 216 2019 Ram 4500 (red) | 11/30/2021 10:04 PM | 11/30/2021 10:21 PM | | | 11/30/2021 11:10 PM | $0.00 | 39m | 24m | | 1h 15m | 15.4 | 0 |
| 4637 | (No Account Specified) | G1309521335 | Truck 216 2019 Ram 4500 (red) | 12/1/2021 1:33 PM | 12/1/2021 2:55 PM | | | 12/1/2021 4:13 PM | $100.00 | 22m | 56m | | 1h 18m | 0 | |
| | Geico | G1108121337 | Truck 216 2019 Ram 4500 (red) | 12/1/2021 5:51 PM | 12/1/2021 8:54 PM | | | 12/1/2021 10:05 PM | $109.90 | 41m | 24m | 6m | 1h 11m | 8.3 | |
| 6642 | Allstate | G1604821355 | Truck 216 2019 Ram 4500 (red) | 12/1/2021 9:45 PM | | | | 12/1/2021 11:17 PM | $0.00 | 48m | 41m | | 1h 29m | 10 | |
| 6644 | Allstate | G1567851... | Truck 216 2019 Ram 4500 (red) | 12/1/2021 6:59 PM | 12/1/2021 7:47 PM | | | 12/1/2021 7:58 PM | $45.00 | 50m | 17m | | 1h 6m | 6.2 | |
| 6646 | Geico | | Truck 216 2019 Ram 4500 (red) | 12/1/2021 6:27 PM | 12/1/2021 6:29 PM | | | 12/1/2021 6:54 PM | $109.60 | 26m | 12m | | 55m | 3.4 | |
| 6648 | Allstate | G1046576121 | Truck 216 2019 Ram 4500 (red) | 12/1/2021 9:08 AM | | | | 12/1/2021 ... | $0.00 | 45m | 13m | 13m | 1h 6m | 9.1 | 2.1 |
| 6653 | Allstate (Braselton) | G980321336 | Truck 216 2019 Ram 4500 (red) | 12/2/2021 3:47 PM | 12/2/2021 4:28 PM | | | 12/2/2021 4:28 PM | $564.10 | 37m | 46m | | 2h 0m | 27.2 | |
| 6660 | Geico | | Truck 216 2019 Ram 4500 (red) | 12/2/2021 2:27 PM | 12/2/2021 2:28 PM | | | 12/2/2021 2:49 PM | $8.20 | 32m | 32m | | 50m | 10.1 | |
| 6665 | Allstate | G1046583735 | Truck 216 2019 Ram 4500 (red) | 12/2/2021 3:03 PM | | | | 12/2/2021 5:23 PM | $89.80 | 17m | 1m | | 55m | 8.7 | |
| 6664 | Geico | | Truck 216 2019 Ram 4500 (red) | 12/2/2021 1:04 PM | | | | 12/2/2021 ... | | 35m | 49m | | 2h 0m | 14 | |
| 6666 | Allstate | G1046683735 | Truck 216 2019 Ram 4500 (red) | 12/2/2021 6:16 PM | | | | 12/2/2021 6:16 PM | $56.40 | 32m | 34m | | 52m | 16.2 | |
| 6668 | Allstate | G1282721336 | Truck 216 2019 Ram 4500 (red) | 12/2/2021 6:47 PM | | | | 12/2/2021 8:17 PM | $59.60 | 30m | 20m | | 59m | 4.6 | |
| 4671 | Allstate (Braselton) | G1424021336 | Truck 216 2019 Ram 4500 (red) | 12/2/2021 8:53 PM | | | | 12/2/2021 11:07 PM | $588.10 | 31m | 20m | | 1h 1m | 15.5 | |
| 4693 | Geico | | Truck 216 2019 Ram 4500 (red) | 12/2/2021 4:59 PM | | | | 12/2/2021 6:59 PM | $112.20 | 58m | 1h 6m | | 2h 4m | 9.8 | |
| 4655 | Geico | | Truck 216 2019 Ram 4500 (red) | 12/3/2021 7:47 PM | | | | 12/3/2021 10:06 PM | $188.10 | 1h 7m | 32m | | 1h 57m | 15.4 | |
| 4732 | Geico | G1361321337 | Truck 216 2019 Ram 4500 (red) | 12/3/2021 7:47 PM | 12/3/2021 1:49 PM | | | 12/3/2021 10:06 PM | $81.20 | 1h 8m | 18m | 18m | 2h 2m | 20.2 | |
| 4745 | Allstate (Braselton) | G1907321337 | Truck 216 2019 Ram 4500 (red) | 12/6/2021 6:53 PM | 12/6/2021 7:08 PM | | | 12/6/2021 9:00 PM | $0.00 | 52m | 3m | 42m | 2h 15m | 27.8 | |
| 4756 | Allstate | | Truck 216 2019 Ram 4500 (red) | 12/6/2021 2:26 PM | | | | 12/6/2021 9:00 PM | $48.40 | 49m | 0m | 48m | 1h 52m | 5 | |
| 4773 | Allstate (Braselton) | | Truck 216 2019 Ram 4500 (red) | 12/7/2021 4:48 PM | | | | 12/7/2021 4:18 PM | $12.60 | 14m | 33m | | 1h 5m | 17.2 | |
| 4777 | Allstate (Braselton) | G1481721341 | Truck 216 2019 Ram 4500 (red) | 12/7/2021 4:49 PM | | | | 12/7/2021 6:50 PM | $0.00 | 20m | 0m | 42m | 2h 5m | 12.3 | |
| 4779 | Geico | G1487221341 | Truck 216 2019 Ram 4500 (red) | 12/7/2021 8:08 PM | | | | 12/7/2021 8:38 PM | $63.80 | 0m | 36m | 0m | 2h 1m | 11.9 | |
| 4796 | Allstate (Braselton) | G1565021341 | Truck 216 2019 Ram 4500 (red) | 12/8/2021 7:09 PM | | | | 12/8/2021 8:51 PM | $88.00 | 49m | 20m | 7m | 1h 3m | 19.1 | |
| 4798 | Geico | G1046821342 | Truck 216 2019 Ram 4500 (red) | 12/8/2021 7:45 PM | | | | 12/8/2021 9:52 PM | $0.00 | 52m | 9m | 0m | 1h 1m | 14.3 | |
| 4799 | Geico | G1400821342 | Truck 216 2019 Ram 4500 (red) | 12/8/2021 8:15 PM | | | | 12/8/2021 10:59 PM | $0.00 | 17m | 14m | 0m | 1h 6m | 25.6 | 0.6 |
| 4812 | Allstate (Braselton) | G1046722637 | Truck 216 2019 Ram 4500 (red) | 12/8/2021 4:17 PM | | | | 12/9/2021 5:08 PM | $76.60 | 36m | 1m | 0m | 37m | 20.8 | |
| 4819 | (No Account Specified) | G719921343 | Truck 216 2019 Ram 4500 (red) | 12/9/2021 10:50 PM | | | | 12/10/2021 12:17 AM | $0.00 | 58m | 20m | | 1h 18m | 0 | |
| 4831 | Allstate | G1046745732 | Truck 216 2019 Ram 4500 (red) | 12/10/2021 10:22 AM | | | | 12/13/2021 12:37 PM | $50.00 | 0m | 19m | 0m | 1h 39m | 2.4 | |
| 4873 | Allstate | G1046752652 | Truck 216 2019 Ram 4500 (red) | 12/13/2021 9:49 PM | | | | 12/13/2021 11:04 PM | $89.80 | 3h 48m | 15m | 0m | 1h 54m | 14.1 | |
| 4892 | Allstate | G1046771685 | Truck 216 2019 Ram 4500 (red) | 12/13/2021 9:57 PM | | | | 12/13/2021 9:57 PM | $579.50 | 0m | 32m | | 3h 7m | 17.2 | |
| 4904 | Allstate | G1046775693 | Truck 216 2019 Ram 4500 (red) | 12/24/2021 12:32 PM | | | | 12/24/2021 3:34 PM | $560.12 | 35m | 11m | | 1h 41m | 16.1 | 44.7 |

**Exhibit G, Brindley Dep., Ex. 6**

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=DriverActivity&ownerUserId=&...

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Total On Scene | Dispatched | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Time Enroute | On Scene | Towing | Loaded | Total Time | Total Miles | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4811 | | Allstate | | | 1049777199 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/24/2021 4:18 PM | 12/24/2021 4:18 PM | | 12/24/2021 4:38 PM | 12/24/2021 5:08 PM | $57.60 | 17m | 0m | 50m | | 1h 16m | 13.8 | 0 |
| | 4812 | | Geico | | | G1167121348 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/24/2021 6:28 PM | 12/24/2021 7:15 PM | | 12/24/2021 8:26 PM | 12/24/2021 8:56 PM | $589.50 | 23m | 33m | | | 1h 27m | 15.8 | 4.3 |
| | 4913 | | Geico | | | G951221348 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/24/2021 4:28 PM | 12/24/2021 5:08 PM | | 12/24/2021 6:37 PM | 12/24/2021 8:56 PM | $93.20 | 48m | | | | 1h 20m | 46.6 | 0 |
| | 4919 | | Geico | | | G153951348 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/24/2021 8:29 PM | 12/24/2021 8:40 PM | | 12/24/2021 9:23 PM | 12/24/2021 9:23 PM | $79.20 | 59m | 15m | 30m | | 1h 22m | 14.7 | 1.6 |
| | 4923 | | Allstate | | | 1049782003 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/24/2021 9:41 AM | 12/24/2021 8:40 PM | | 12/24/2021 1:05 PM | 12/24/2021 2:27 PM | $3720.00 | 0m | 28m | 43m | 3h 22m | 1h 22m | 10.1 | 31.6 |
| | 4947 | | Agero | | | 421278930 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/17/2021 3:21 PM | 12/17/2021 3:23 PM | | 12/17/2021 3:23 PM | 12/17/2021 5:43 PM | $79.00 | 15m | 7m | 58m | 1h 20m | 1h 20m | 17.3 | |
| | 4973 | | (No Account Specified) | | | | | Truck 21 6 2019 Ram 4500 (red) | | | 12/17/2021 7:14 PM | 12/17/2021 3:23 PM | | 12/17/2021 3:12 PM | 12/17/2021 2:27 PM | | 28m | 58m | 52m | 1h 22m | 1h 1m | 15.5 | |
| | 4974 | | Agero | | | 45655457 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/17/2021 7:56 PM | 12/17/2021 8:32 PM | | 12/17/2021 8:16 PM | 12/17/2021 8:16 PM | $110.00 | 17m | 7m | 32m | 1h 1m | 1h 1m | 0 | 0 |
| | 4975 | | Geico | | | G1518321351 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/17/2021 10:54 PM | 12/17/2021 11:18 PM | | 12/17/2021 9:32 PM | 12/17/2021 9:32 PM | $0.00 | 12m | 17m | 32m | 1h 0m | 1h 0m | 8.8 | 0.2 |
| | 5009 | | Allstate | | | 1049823188 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/17/2021 11:54 AM | 12/18/2021 12:37 AM | | 12/17/2021 2:49 PM | 12/17/2021 5:38 PM | $278.80 | 1h 11m | 48m | 2m | 1h 15m | 1h 15m | 19.4 | |
| | 5014 | | Allstate | | | 1049830595 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 1:12 PM | 12/20/2021 12:05 PM | | 12/20/2021 4:05 PM | 12/21/2021 2:13 PM | $95.00 | 45m | 14m | 26m | 2h 12m | 2h 12m | 16.1 | 17.6 |
| | 5018 | | Geico | | | G895521355 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 3:03 PM | 12/21/2021 11:56 AM | | 12/21/2021 4:22 PM | 12/21/2021 4:22 PM | $77.70 | 59m | 54m | | 2h 12m | 2h 12m | 13.4 | |
| | 5020 | | Allstate | | | G1184121355 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 5:04 PM | 12/21/2021 5:29 PM | | 12/21/2021 6:41 PM | 12/21/2021 6:41 PM | $68.80 | 20m | 36m | | 1h 5m | 1h 5m | 8.7 | |
| | 5033 | | Geico | | | G1283321355 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 5:14 PM | 12/21/2021 5:29 PM | | 12/21/2021 6:40 PM | 12/21/2021 7:08 PM | $120.00 | 51m | 30m | 28m | | | 20.8 | |
| | 5042 | | Geico | | | 1049835163 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 5:57 PM | 12/21/2021 6:40 PM | | 12/21/2021 7:08 PM | 12/21/2021 7:09 PM | $63.80 | 20m | 2m | 28m | | | 14.1 | |
| | 5047 | | Geico | | | G942221357 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/20/2021 3:52 PM | 12/21/2021 4:07 PM | | 12/21/2021 4:02 PM | 12/20/2021 8:17 PM | $48.08 | 48m | 20m | 0m | 1h 8m | 1h 8m | 2.3 | |
| | 5050 | | Allstate (Braselton) | | | G1253421357 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/23/2021 4:01 PM | 12/23/2021 4:02 PM | | 12/23/2021 4:02 PM | 12/23/2021 6:37 PM | $67.80 | 26m | 0m | | 2h 15m | 2h 15m | 26.8 | |
| | 5051 | | Geico | | | 1049813561 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/21/2021 6:38 PM | 12/23/2021 6:42 PM | | 12/23/2021 8:26 PM | 12/23/2021 8:26 PM | $48.20 | 48m | 20m | 0m | 1h 8m | 1h 8m | 13.9 | |
| | 5073 | | Geico | | | G1108721361 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/27/2021 2:19 PM | 12/27/2021 2:20 PM | | 12/27/2021 5:25 PM | 12/27/2021 5:25 PM | $230.00 | 1h 23m | 12m | 12m | 27m | 1h 27m | 2.6 | |
| | 5079 | | (No Account Specified) | | | 1049875690 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/27/2021 4:18 PM | 12/27/2021 5:26 PM | | 12/27/2021 6:18 PM | 12/27/2021 6:18 PM | $588.20 | 25m | 1m | 12m | 1h 41m | 1h 41m | 17.7 | |
| | 5110 | | Geico | | | 1049879150 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/27/2021 7:40 PM | 12/27/2021 7:48 PM | | 12/27/2021 8:56 PM | 12/27/2021 8:56 PM | $112.60 | 1h 4m | 6m | 26m | 52m | 52m | 18.2 | |
| | 5116 | | Geico | | | 1049880035 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/27/2021 9:23 PM | 12/27/2021 9:25 PM | | 12/27/2021 11:01 PM | 12/27/2021 11:01 PM | $81.40 | 1h 4m | 1m | 26m | 1h 10m | 1h 10m | 10.4 | |
| | 5124 | | Geico | | | G105542362 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/28/2021 12:04 PM | 12/28/2021 2:07 PM | | 12/28/2021 2:06 PM | 12/28/2021 2:06 PM | $545.00 | 1h 5m | 13m | 39m | 1h 35m | 1h 35m | 15.7 | 13.5 |
| | 5126 | | Geico | | | G1314421363 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/28/2021 1:03 PM | 12/28/2021 2:07 PM | | 12/28/2021 3:48 PM | 12/28/2021 3:48 PM | $0.00 | 1h 5m | 12m | 59m | 2h 0m | 2h 0m | 20.7 | 0 |
| | 5137 | | Allstate (Braselton) | | | 1049889256 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/28/2021 4:11 PM | 12/28/2021 4:13 PM | | 12/28/2021 5:54 PM | 12/28/2021 5:54 PM | $77.40 | 1h 5m | 7m | 2m | 1h 41m | 1h 41m | 34.8 | |
| | 5138 | | Allstate | | | 1049890480 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/28/2021 6:08 PM | 12/28/2021 6:08 PM | | 12/28/2021 7:49 PM | 12/28/2021 7:49 PM | $121.90 | 1h 6m | 24m | 59m | 1h 41m | 1h 41m | 14.2 | |
| | 5144 | | Geico | | | | | Truck 21 6 2019 Ram 4500 (red) | | | 12/28/2021 8:17 PM | 12/28/2021 8:19 PM | | 12/28/2021 9:52 PM | 12/28/2021 9:52 PM | $63.10 | 12m | 29m | | 1h 41m | 1h 41m | 22.4 | |
| | 5147 | | Allstate | | | | | Truck 21 6 2019 Ram 4500 (red) | | | 12/29/2021 3:27 PM | 12/29/2021 3:27 PM | | 12/29/2021 4:59 PM | 12/29/2021 4:59 PM | $0.00 | 24m | 7m | | 1h 33m | 1h 33m | 10.7 | |
| | 5149 | | Allstate (Braselton) | | | 1049881259 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/29/2021 3:45 PM | 12/29/2021 5:00 PM | | 12/29/2021 5:48 PM | 12/29/2021 5:48 PM | $56.00 | 58m | 6m | 26m | 1h 20m | 1h 20m | 10.5 | |
| | 5161 | | Allstate | | | 1049898236 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/29/2021 6:19 PM | 12/29/2021 6:21 PM | | 12/29/2021 8:04 PM | 12/29/2021 8:04 PM | $100.00 | 48m | 26m | | 1h 30m | 1h 30m | 31.9 | 7.2 |
| | 5163 | | (No Account Specified) | | | | | Truck 21 6 2019 Ram 4500 (red) | | | 12/29/2021 6:39 PM | 12/29/2021 8:03 PM | | 12/29/2021 9:36 PM | 12/29/2021 9:36 PM | $110.00 | 17m | 56m | 48m | | | 8.2 | |
| | 5167 | | Allstate | | | | | Truck 21 6 2019 Ram 4500 (red) | | | 12/29/2021 7:34 PM | 12/29/2021 8:03 PM | | 12/29/2021 9:27 PM | 12/29/2021 9:27 PM | $118.10 | 1h 20m | 1m | 0m | 1h 25m | 1h 25m | 14.3 | 26.5 |
| | 5168 | | Geico | | | G1314421363 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/30/2021 12:07 PM | 12/29/2021 12:39 PM | | 12/29/2021 10:29 PM | 12/29/2021 1:55 PM | $125.60 | 25m | 37m | 0m | 1h 27m | 1h 27m | 22.8 | 4.9 |
| | 5175 | | Allstate | | | 1049896236 | | Truck 21 6 2019 Ram 4500 (red) | | | 12/30/2021 12:07 PM | 12/30/2021 12:39 PM | | 12/30/2021 1:55 PM | 12/30/2021 1:55 PM | $56.60 | 58m | 9m | 9m | 1h 16m | 1h 16m | 15.8 | 1.6 |

**Exhibit G, Brindley Dep., Ex. 6**

*The following is a landscape-oriented data table (Call Analysis — Driver Activity report). Values are transcribed as best-readable; the truck for every row is "Truck 216 2019 Ram 4500 (red)".*

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Total Time | Uncloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|
| 5176 | (No Account Specified) | G90G921364 | Truck 216 2019 Ram 4500 (red) | 12/30/2021 1:11 PM | 12/30/2021 1:56 PM | 12/30/2021 4:13 PM | $130.00 | 2h 17m | 0 | 0 |
| 5180 | Geico | G10887213A4 | Truck 216 2019 Ram 4500 (red) | 12/30/2023 5:02 PM | 12/30/2021 5:53 PM | 12/30/2021 5:29 PM | $125.00 | 1h 15m | 14.2 | 2.2 |
| 5182 | Geico | G10980359 | Truck 216 2019 Ram 4500 (red) | 12/30/2021 6:55 PM | 12/30/2021 6:57 PM | 12/30/2021 6:44 PM | $88.40 | 53m | 9.2 | |
| 5186 | Allstate (Braselton) | 1049900359 | Truck 216 2019 Ram 4500 (red) | 12/30/2021 9:52 PM | 12/30/2021 9:53 PM | 12/30/2021 9:55 PM | $1.54 | 1h 10m | 23.6 | |
| 5187 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | | | 12/30/2021 10:48 PM | $110.00 | 0m | 13.6 | |
| 5222 | Geico | G22832033 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 1:32 PM | 1/3/2022 4:15 PM | 1/3/2022 3:37 PM | $110.00 | 2h 6m | 21 | 0 |
| 5227 | Allstate | 1049922214 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 12:13 PM | 1/3/2022 12:28 PM | 1/3/2022 1:43 PM | $537.70 | 1h 12m | 31.8 | |
| 5235 | Geico | G22832033 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 9:29 PM | 1/3/2022 9:30 PM | 1/3/2022 10:14 PM | $89.70 | 1h 15m | 19.9 | 1 |
| 5232 | Allstate | 1049931137 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 4:52 PM | 1/3/2022 5:38 PM | 1/3/2022 7:44 PM | $143.90 | 2h 6m | 9.1 | |
| 5229 | Allstate | 1049923709 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 1:19 PM | 1/3/2022 3:12 PM | 1/3/2022 3:53 PM | $198.60 | 41m | 56.2 | |
| 5238 | Allstate | 1049927464 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 12:38 PM | 1/3/2022 1:43 PM | 1/3/2022 2:07 PM | $50.00 | 55m | 12.4 | |
| 5240 | Geico | G22832033 | Truck 216 2019 Ram 4500 (red) | 1/3/2022 10:51 AM | 1/3/2022 12:18 PM | 1/3/2022 10:24 PM | $276.60 | 44m | 18.3 | |
| 5245 | Allstate (Braselton) | 1049934169 | Truck 216 2019 Ram 4500 (red) | 1/4/2022 12:36 PM | 1/4/2022 12:18 PM | 1/4/2022 1:18 PM | $276.30 | 22m | 13.8 | |
| 5250 | Allstate | 1049949012 | Truck 216 2019 Ram 4500 (red) | 1/4/2022 2:49 PM | 1/4/2022 1:22 PM | 1/4/2022 3:03 PM | $560.20 | 1h 25m | 12.9 | |
| 5254 | Allstate | 1049938736 | Truck 216 2019 Ram 4500 (red) | 1/4/2022 4:53 PM | 1/4/2022 2:51 PM | 1/4/2022 4:16 PM | $57.00 | 1h 25m | 17.6 | |
| 5256 | (No Account Specified) | 1049937074 | Truck 216 2019 Ram 4500 (red) | 1/2/2022 6:44 PM | 1/4/2022 5:00 PM | 1/4/2022 5:55 PM | $566.20 | 55m | 16 | |
| 5268 | Allstate (Braselton) | 8855832320 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 10:44 AM | 1/4/2022 7:59 PM | 1/4/2022 7:59 PM | $45.00 | 2h 6m | 15.3 | |
| 5277 | Geico | G11674422005 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 3:53 PM | 1/5/2022 12:10 PM | 1/5/2022 2:43 PM | $67.20 | 15m | 12.3 | |
| 5279 | Allstate | 1049947511 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 4:45 PM | 1/5/2022 3:54 PM | 1/5/2022 4:19 PM | $65.20 | 25m | 15.8 | |
| 5281 | Allstate | G13821122005 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 5:29 PM | 1/5/2022 5:08 PM | 1/5/2022 6:27 PM | $63.20 | 1h 19m | 16.5 | |
| 5282 | Geico | | Truck 216 2019 Ram 4500 (red) | 1/5/2022 6:29 PM | 1/5/2022 6:38 PM | 1/5/2022 7:15 PM | $590.00 | 10m | 7.4 | |
| 5283 | Agero | 322772244 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 6:43 PM | 1/5/2022 7:17 PM | 1/5/2022 8:21 PM | $58.75 | 1h 6m | 11.6 | 0 |
| 5264 | Allied Dispatch Solutions | 0006889479 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 9:44 PM | 1/5/2022 9:50 PM | 1/5/2022 10:59 PM | $100.00 | 1h 5m | 15 | 9.5 |
| 5285 | Geico | G17293122005 | Truck 216 2019 Ram 4500 (red) | 1/5/2022 10:03 PM | 1/5/2022 10:59 PM | 1/5/2022 11:41 PM | $88.50 | 47m | 13.6 | 0 |
| 5293 | Allstate | 1049952951 | Truck 216 2019 Ram 4500 (red) | 1/6/2022 11:38 AM | 1/6/2022 12:37 PM | 1/6/2022 1:42 PM | $92.90 | 1h 5m | 13.2 | 5.7 |
| 5295 | Allstate | 1049915689 | Truck 216 2019 Ram 4500 (red) | 1/6/2022 11:56 AM | 1/6/2022 1:43 PM | 1/6/2022 2:07 PM | $158.50 | 1h 24m | 19.2 | 36.7 |
| 5300 | Geico | G062922006 | Truck 216 2019 Ram 4500 (red) | 1/6/2022 3:27 PM | 1/6/2022 3:33 PM | 1/6/2022 4:03 PM | $66.00 | 30m | 13 | 0 |
| 5303 | Allstate | 1049937343 | Truck 216 2019 Ram 4500 (red) | 1/6/2022 3:58 PM | 1/6/2022 4:03 PM | 1/6/2022 5:24 PM | $88.60 | 1h 21m | 15.9 | 15.6 |
| 5306 | Allstate | 1049957873 | Truck 216 2019 Ram 4500 (red) | 1/6/2022 5:30 PM | 1/6/2022 5:51 PM | 1/6/2022 7:31 PM | $102.79 | 1h 46m | 19.2 | 38.7 |
| 5312 | Allstate | 1049936654 | Truck 216 2019 Ram 4500 (red) | 1/7/2022 12:06 PM | 1/7/2022 1:51 PM | 1/7/2022 2:54 PM | $591.90 | 1h 24m | 8.8 | 8.8 |
| 5316 | Allstate | 1049964187 | Truck 216 2019 Ram 4500 (red) | 1/7/2022 1:21 PM | 1/7/2022 3:04 PM | 1/7/2022 3:56 PM | $556.40 | 52m | 13.5 | 6.8 |
| 5322 | Allstate | G10437207 | Truck 216 2019 Ram 4500 (red) | 1/7/2022 6:27 PM | 1/7/2022 6:50 PM | 1/7/2022 7:41 PM | $57.40 | 1h 11m | 17.2 | 0 |
| 5329 | Geico | G1411822007 | Truck 216 2019 Ram 4500 (red) | 1/7/2022 9:20 PM | 1/7/2022 9:36 PM | 1/7/2022 10:48 PM | $74.40 | 1h 11m | 21.6 | 9.6 |
| 5552 | Geico | G1615522007 | Truck 216 2019 Ram 4500 (red) | 1/10/2022 11:31 AM | 1/10/2022 12:04 PM | 1/10/2022 1:46 PM | $117.00 | 1h+2m 1h 20m | 16.8 | 14.6 |
| 5356 | Allstate | 1049987275 | Truck 216 2019 Ram 4500 (red) | 1/10/2022 1:12 PM | 1/10/2022 1:24 PM | 1/10/2022 2:55 PM | $383.40 | 1h 31m | 16.3 | 18.1 |

**Exhibit G, Brindley Dep., Ex. 6**

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver:Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Total Time | Total Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|
| 5359 | Geico | G1291522010 | Truck 216 2019 Ram 4500 (red) | 1/20/2022 3:19 PM | 1/20/2022 3:20 PM | 1/20/2022 4:22 PM | $83.40 | 1h 2m | 21.7 | 0 |
| 5363 | Allstate | 1045988987 | Truck 216 2019 Ram 4500 (red) | 1/20/2022 4:48 PM | 1/20/2022 4:54 PM | 1/20/2022 5:38 PM | $45.00 | 44m | 2.9 | 3.8 |
| 5365 | Geico | G1597522010 | Truck 216 2019 Ram 4500 (red) | 1/20/2022 5:21 PM | 1/20/2022 6:07 PM | 1/20/2022 7:30 PM | $88.80 | 1h 2m | 26.4 | 0 |
| 5368 | Geico | G1631422010 | Truck 216 2019 Ram 4500 (red) | 1/20/2022 5:56 PM | 1/20/2022 7:31 PM | 1/20/2022 7:33 PM | $125.00 | 2m | 130 | 0 |
| 5375 | Allstate | 1049994182 | Truck 216 2019 Ram 4500 (red) | 1/10/2022 9:48 AM | 1/10/2022 12:05 PM | 1/10/2022 2:27 PM | $54.30 | 2h 16m | 3 | 8.1 |
| 5379 | Allstate | 1049996728 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 1:17 PM | 1/11/2022 1:21 PM | 1/11/2022 2:27 PM | $0.00 | 1h 13m | 3.8 | 0 |
| 5382 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 1/11/2022 3:28 PM | 1/11/2022 3:29 PM | 1/11/2022 4:42 PM | $0.00 | 1h 13m | 0 | 0 |
| 5387 | Geico | G1351922011 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 5:12 PM | 1/11/2022 5:13 PM | 1/11/2022 6:09 PM | $70.50 | 56m | 6 | 4.5 |
| 5388 | Allstate | 1050000415 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 5:41 PM | 1/11/2022 6:14 PM | 1/11/2022 7:32 PM | $128.30 | 1h 18m | 16.7 | 28.3 |
| 5390 | Allstate | 1050001662 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 6:45 PM | 1/11/2022 7:33 PM | 1/11/2022 8:28 PM | $56.10 | 1h 55m | 8.7 | 8.7 |
| 5392 | Allstate | 1050001799 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 7:24 PM | 1/11/2022 7:31 PM | 1/11/2022 10:34 PM | $132.00 | | 22 | 0 |
| 5400 | Allstate | 1050004551 | Truck 216 2019 Ram 4500 (red) | 1/11/2022 11:40 AM | 1/11/2022 12:19 PM | 1/11/2022 12:56 PM | $71.80 | 1h 16m | 15.9 | 10 |
| 5401 | Geico | G542722012 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 10:08 AM | 1/12/2022 12:37 PM | 1/12/2022 2:56 PM | $106.20 | 2h 7m | 20.6 | 6 |
| 5402 | Agero | S8493322 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 1:33 PM | 1/12/2022 4:26 PM | 1/12/2022 4:26 PM | $41.80 | 1h 38m | 11.2 | 3 |
| 5409 | Geico | 1050010076 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 6:08 PM | 1/12/2022 7:05 PM | 1/12/2022 8:17 PM | $81.90 | 1h 12m | 17.2 | 12.5 |
| 5410 | Allstate (Bruetton) | 1050010124 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 8:17 PM | 1/12/2022 8:17 PM | 1/12/2022 8:17 PM | $0.00 | 0m | 0 | 0 |
| 5411 | Allstate | G613022013 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 6:19 PM | 1/12/2022 8:17 PM | 1/12/2022 10:35 PM | $94.60 | 2h 8m | 19.5 | 15.2 |
| 5475 | Geico | G82832013 | Truck 216 2019 Ram 4500 (red) | 1/12/2022 12:49 PM | 1/12/2022 1:02 PM | 1/12/2022 2:28 PM | $101.80 | 29m | 15.9 | 0 |
| 5429 | Geico | 1050017781 | Truck 216 2019 Ram 4500 (red) | 1/13/2022 2:37 PM | 1/13/2022 2:39 PM | 1/13/2022 3:44 PM | $99.80 | 1h 5m | 14.9 | 0 |
| 5432 | Allstate | 1050018177 | Truck 216 2019 Ram 4500 (red) | 1/13/2022 4:15 PM | 1/13/2022 4:16 PM | 1/13/2022 5:50 PM | $52.00 | 1h 35m | 13.5 | 3.9 |
| 5434 | Allstate | 1050019566 | Truck 216 2019 Ram 4500 (red) | 1/13/2022 5:39 PM | 1/13/2022 5:39 PM | 1/13/2022 8:16 PM | $53.20 | 2h 37m | 14.1 | 1.6 |
| 5438 | Allstate | G140832013 | Truck 216 2019 Ram 4500 (red) | 1/13/2022 7:38 PM | 1/13/2022 8:17 PM | 1/13/2022 9:04 PM | $110.08 | 47m | 15.3 | 21.4 |
| 5441 | Geico | 1050021792 | Truck 216 2019 Ram 4500 (red) | 1/13/2022 8:56 PM | 1/13/2022 9:35 PM | 1/13/2022 10:42 PM | $50.40 | 1h 37m | 5.2 | 0 |
| 5446 | Allstate | G634822014 | Truck 216 2019 Ram 4500 (red) | 1/14/2022 10:59 AM | 1/14/2022 11:20 PM | 1/14/2022 2:52 PM | $158.60 | | 12.8 | 4.1 |
| 5455 | Geico | G134802014 | Truck 216 2019 Ram 4500 (red) | 1/14/2022 8:12 PM | 1/14/2022 8:21 PM | 1/14/2022 9:21 PM | $99.40 | 1h 26m | 29.7 | 0 |
| 5484 | Geico | G334822016 | Truck 216 2019 Ram 4500 (red) | 1/17/2022 12:31 PM | 1/17/2022 13:33 PM | 1/17/2022 2:02 PM | $111.80 | 1h 25m | 15.9 | 0.8 |
| 5487 | Allstate | 1050044683 | Truck 216 2019 Ram 4500 (red) | 1/17/2022 1:29 PM | 1/17/2022 2:03 PM | 1/17/2022 3:32 PM | $55.00 | 1h 29m | 15.3 | 1.9 |
| 5497 | Geico | G111822017 | Truck 216 2019 Ram 4500 (red) | 1/17/2022 3:56 PM | 1/17/2022 4:04 PM | 1/17/2022 4:59 PM | $106.60 | 1h 26m | 13.7 | 11.4 |
| 5500 | Geico | G144742017 | Truck 216 2019 Ram 4500 (red) | 1/17/2022 4:38 PM | 1/17/2022 5:00 PM | 1/17/2022 5:22 PM | $85.80 | 55m | 22.9 | 0 |
| 5511 | Allstate | 1050051193 | Truck 216 2019 Ram 4500 (red) | 1/18/2022 10:23 AM | 1/18/2022 10:24 AM | 1/18/2022 11:48 AM | $3.60 | 1h 22m | 11.8 | 1.6 |
| 5515 | (No Account Specified) | 1050055488 | Truck 216 2019 Ram 4500 (red) | 1/18/2022 12:42 PM | 1/18/2022 12:51 PM | 1/18/2022 2:54 PM | $190.00 | 2h 3m | 0 | 0 |
| 5519 | Allstate (Bruetton) | 1050057628 | Truck 216 2019 Ram 4500 (red) | 1/18/2022 4:06 PM | 1/18/2022 4:11 PM | 1/18/2022 4:11 PM | $0.00 | 0m | 29.5 | 0 |
| 5523 | Allstate | G1711922018 | Truck 216 2019 Ram 4500 (red) | 1/18/2022 5:10 PM | 1/18/2022 5:13 PM | 1/18/2022 7:04 PM | $45.00 | 1h 51m | 9.3 | 3.1 |
| 5530 | Geico | 1050062936 | Truck 216 2019 Ram 4500 (red) | 1/18/2022 8:50 PM | 1/18/2022 8:50 PM | 1/18/2022 10:35 PM | $195.40 | 1h 45m | 34.4 | 27.2 |
| 5544 | Allstate (Bruetton) | 1050062936 | Truck 216 2019 Ram 4500 (red) | 1/19/2022 1:11 PM | 1/19/2022 1:12 PM | 1/19/2022 2:33 PM | $0.00 | 1h 21m | 19.7 | 13.5 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 52 of 70

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver&Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | Unloaded | On Scene | Towing | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5549 | Geico | G303122019 | Truck 216 2019 8am 4500 (red) | 1/19/2022 3:00 PM | 1/19/2022 3:14 PM | 1/19/2022 5:08 PM | $126.30 | 44m | 57m | | 1h 54m | | 20.7 | 13.3 |
| 5555 | Geico | 10500606594 | Truck 216 2019 8am 4500 (red) | 1/19/2022 6:34 PM | 1/19/2022 6:34 PM | 1/19/2022 8:11 PM | $0.11 | 41m | 4m | 46m | 1h 37m | | 27.4 | 21.6 |
| 5556 | Allstate (Braxelton) | G143462019 | Truck 216 2019 8am 4500 (red) | 1/19/2022 7:49 PM | 1/19/2022 8:11 PM | 1/19/2022 8:15 PM | $89.20 | 0m | 4m | 0m | 4m | | 9.6 | 0 |
| 5557 | Geico | G1554522019 | Truck 218 2019 8am 4500 (red) | 1/19/2022 9:13 PM | 1/19/2022 9:20 PM | 1/19/2022 10:58 PM | $146.20 | 10m | 47m | 0m | 1h 38m | | 11.3 | 26.2 |
| 5560 | Geico | G6476220020 | Truck 216 2019 8am 4500 (red) | 1/20/2022 1:04 PM | 1/20/2022 1:06 PM | 1/20/2022 2:55 PM | $81.40 | 1h 22m | 27m | 0m | 1h 49m | | 20.7 | 0 |
| 5572 | Allstate | 10500725367 | Truck 218 2019 8am 4500 (red) | 1/20/2022 1:44 PM | 1/20/2022 2:55 PM | 1/20/2022 4:23 PM | $256.23 | 15m | 1h 1m | 1h 1m | 1h 49m | | 15.5 | 40.1 |
| 5573 | Allstate | 10500073885 | Truck 216 2019 8am 4500 (red) | 1/20/2022 3:15 PM | 1/20/2022 4:24 PM | 1/20/2022 6:23 PM | $1,451.00 | 1h 1m | 26m | 1h 1m | 1h 59m | | 9.2 | 0 |
| 5580 | (No Account Specified) | 10500800312 | Truck 216 2019 8am 4500 (red) | 1/20/2022 6:54 PM | 1/20/2022 7:04 PM | 1/20/2022 8:13 PM | $140.00 | 23m | 16m | 46m | 1h 19m | | 12.2 | 0 |
| 5591 | Allstate | 10500766421 | Truck 216 2019 8am 4500 (red) | 1/21/2022 5:24 PM | 1/21/2022 5:36 PM | 1/21/2022 6:59 PM | $47.70 | 27m | 52m | 0m | 1h 33m | | 4.4 | 5.9 |
| 5599 | Allstate | 10500683156 | Truck 216 2019 8am 4500 (red) | 1/21/2022 5:38 PM | 1/21/2022 6:59 PM | 1/21/2022 7:25 PM | $58.00 | 19m 8m | 25m | 0m | 1h 33m | | 16.5 | 0.7 |
| 5600 | Allstate | 00069326421 | Truck 216 2019 8am 4500 (red) | 1/21/2022 6:37 PM | 1/21/2022 7:25 PM | 1/21/2022 8:27 PM | $100.00 | 22m | 10m | 0m | 1h 2m | | 17.5 | 17.5 |
| 5602 | Allied Dispatch Solutions | 10500064527 | Truck 216 2019 8am 4500 (red) | 1/21/2022 11:44 AM | 1/21/2022 12:22 PM | 1/21/2022 1:41 PM | $48.20 | 48m | 1m | 0m | 1h 19m | | 11.6 | 4 |
| 5649 | Allstate | 10500101618 | Truck 216 2019 8am 4500 (red) | 1/24/2022 1:24 PM | 1/24/2022 1:42 PM | 1/24/2022 3:16 PM | $0.00 | 29m | 57m | 0m | 1h 34m | | 9.6 | 9.8 |
| 5655 | Allstate | 10500105043 | Truck 216 2019 8am 4500 (red) | 1/24/2022 4:25 PM | 1/24/2022 4:35 PM | 1/24/2022 5:39 PM | $66.00 | 1m | 47m | 0m | 1h 19m | | 8.5 | 12 |
| 5664 | Allstate (Braxelton) | 10500105258 | Truck 216 2019 8am 4500 (red) | 1/24/2022 6:02 PM | 1/24/2022 6:03 PM | 1/24/2022 7:34 PM | $0.00 | 37m | 1m | 0m | 1h 31m | | 7.13 | 0 |
| 5665 | Allstate | G1554322024 | Truck 216 2019 8am 4500 (red) | 1/24/2022 8:17 PM | 1/24/2022 8:31 PM | 1/24/2022 10:19 PM | $567.20 | 21m | 11m | 16m | 1h 31m | | 14.9 | 10.8 |
| 5666 | (No Account Specified) | | Truck 216 2019 8am 4500 (red) | 1/24/2022 10:36 PM | 1/24/2022 10:40 PM | 1/24/2022 11:40 PM | $110.00 | 23m | 0m | 27m | 48m | | 0 | 0 |
| 5671 | Allstate | 10500186871 | Truck 216 2019 8am 4500 (red) | 1/25/2022 11:31 AM | 1/25/2022 12:14 PM | 1/25/2022 1:30 PM | $86.40 | 44m | 1m | 15m | 1h 6m | | 15.4 | 15.2 |
| 5679 | Allstate (Braxelton) | 10500111964 | Truck 216 2019 8am 4500 (red) | 1/25/2022 5:09 PM | 1/25/2022 5:14 PM | 1/25/2022 7:36 PM | $0.00 | 46m | 15m | 0m | 1h 16m | | 21.9 | 1.8 |
| 5686 | Allstate | 10500115975 | Truck 216 2019 8am 4500 (red) | 1/25/2022 7:06 PM | 1/25/2022 7:07 PM | 1/25/2022 7:36 PM | $0.00 | 50m | 16m | 0m | 1h 16m | | 2.4 | 12.7 |
| 5689 | Geico | G14056220025 | Truck 216 2019 8am 4500 (red) | 1/25/2022 8:17 PM | 1/25/2022 8:18 PM | 1/25/2022 9:33 PM | $150.00 | 1h 15m | 16m | 0m | 1h 16m | | 18.3 | 0 |
| 5691 | Allstate (Braxelton) | 10500132118 | Truck 216 2019 8am 4500 (red) | 1/26/2022 2:37 PM | 1/26/2022 3:06 PM | 1/26/2022 5:44 PM | $106.50 | 1h 1m | 2m | 0m | 1h 15m | | 0 | 39 |
| 5708 | Geico | G119492026 | Truck 216 2019 8am 4500 (red) | 1/26/2022 5:48 PM | 1/26/2022 7:52 PM | 1/26/2022 7:52 PM | $137.60 | 1h 37m | 0m | 0m | 2h 38m | | 31.8 | 18.4 |
| 5711 | Geico | 10500123016 | Truck 216 2019 8am 4500 (red) | 1/26/2022 7:46 PM | 1/26/2022 7:53 PM | 1/26/2022 9:10 PM | $0.00 | 36m | 31m | 6m | 2h 1m | | 8.7 | 5.8 |
| 5714 | Geico | G139832026 | Truck 216 2019 8am 4500 (red) | 1/26/2022 9:21 PM | 1/26/2022 9:21 PM | 1/26/2022 10:30 PM | $81.80 | 40m | 35m | 0m | 1h 17m | | 12.8 | 0 |
| 5715 | Geico | G149762026 | Truck 216 2019 8am 4500 (red) | 1/27/2022 11:33 AM | 1/27/2022 12:58 PM | 1/27/2022 2:01 PM | $100.00 | 34m | 0m | 0m | 1h 59m | | 20.9 | 0 |
| 5726 | (No Account Specified) | | Truck 216 2019 8am 4500 (red) | 1/27/2022 6:47 PM | 1/27/2022 7:08 PM | 1/27/2022 8:31 PM | $113.00 | 1h 3m | 8m | 0m | 1h 23m | | 0 | 20.9 |
| 5742 | Geico | G133552027 | Truck 216 2019 8am 4500 (red) | 1/27/2022 7:49 PM | 1/27/2022 7:49 PM | 1/27/2022 9:49 PM | $599.50 | 49m | 26m | 0m | 1h 22m | | 22.3 | 7.8 |
| 5746 | Geico | G142002027 | Truck 216 2019 8am 4500 (red) | 1/27/2022 8:23 PM | 1/27/2022 8:49 PM | 1/27/2022 10:33 PM | $63.50 | 22m | 36m | 0m | 1h 37m | | 19.6 | 5.1 |
| 5747 | Allstate | 10500135601 | Truck 216 2019 8am 4500 (red) | 1/28/2022 1:52 PM | 1/28/2022 1:55 PM | 1/28/2022 2:25 PM | $50.00 | 15m | 15m | 7m | 44m | | 15.5 | 7.5 |
| 5761 | (No Account Specified) | 10500742028 | Truck 216 2019 8am 4500 (red) | 1/28/2022 1:52 PM | 1/28/2022 3:15 PM | 1/28/2022 5:00 PM | $115.50 | 30m | 0m | 35m | 30m | | 29.4 | 3.9 |
| 5762 | Allstate | G674722028 | Truck 216 2019 8am 4500 (red) | 1/28/2022 2:48 PM | 1/28/2022 3:15 PM | 1/28/2022 5:00 PM | $50.00 | 1h 10m | 0m | 0m | 1h 45m | | 0 | 0 |
| 5772 | Geico | G139932028 | Truck 216 2019 8am 4500 (red) | 1/28/2022 8:10 PM | 1/28/2022 8:11 PM | 1/28/2022 8:44 PM | $49.00 | 22m | 11m | 0m | 33m | | 4.5 | 0 |
| 5806 | Geico | 0885922031 | Truck 216 2019 8am 4500 (red) | 1/31/2022 1:06 PM | 1/31/2022 1:21 PM | 1/31/2022 3:12 PM | $196.20 | 46m | 0m | 0m | 2h 2m | | 22.2 | 5.6 |
| 5817 | Allstate (Braxelton) | 10501635384 | Truck 216 2019 8am 4500 (red) | 1/31/2022 3:52 PM | 1/31/2022 3:52 PM | 1/31/2022 5:08 PM | $0.00 | 11m | 22m | 0m | 1h 16m | | 19.2 | 5.7 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 53 of 70

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver.Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute | On Scene | Total Time | Miles Unloaded | Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5822 | Allstate (Braselton) | 1050166914 | Truck 216 2019 Ram 4500 (red) | 1/31/2022 7:27 PM | 1/31/2022 7:27 PM | 1/31/2022 10:37 PM | $7.81 | 1h 6m | 8m | 3h 8m | 26.1 | 24.7 |
| 5839 | Allstate | 1050171583 | Truck 216 2019 Ram 4500 (red) | 2/1/2022 11:44 AM | 2/1/2022 11:46 AM | 2/1/2022 1:21 PM | $91.70 | 55m | 31m | 1h 55m | 16.4 | 16.3 |
| 5850 | Geico | G1491822032 | Truck 216 2019 Ram 4500 (red) | 2/1/2022 8:02 PM | 2/1/2022 8:17 PM | 2/1/2022 10:18 PM | $99.80 | 55m | 1h 7m | 2h 1m | 29.9 | |
| 5866 | Allstate | 1050183112 | Truck 216 2019 Ram 4500 (red) | 2/2/2022 3:43 PM | 2/2/2022 4:21 PM | 2/2/2022 5:26 PM | $59.10 | 29m | 0m | 1h 5m | 7.8 | 9.7 |
| 5871 | Allstate (Braselton) | 1050184672 | Truck 216 2019 Ram 4500 (red) | 2/2/2022 5:08 PM | 2/2/2022 2:26 PM | 2/2/2022 7:29 PM | $45.00 | 1h 12m | 37m | 2h 3m | 34 | 2.2 |
| 5876 | Geico | G1383923033 | Truck 216 2019 Ram 4500 (red) | 2/2/2022 7:48 PM | 2/2/2022 8:03 PM | 2/2/2022 10:56 PM | $279.20 | 1h 10m | 25m | 2h 53m | 20.7 | 57.6 |
| 5904 | Geico | G247520285 | Truck 216 2019 Ram 4500 (red) | 2/4/2022 10:01 AM | 2/4/2022 12:53 PM | 2/4/2022 2:58 PM | $89.30 | 1h 18m | 41m | 2h 5m | 9.1 | 8.7 |
| 5918 | | 4300099 | Truck 216 2019 Ram 4500 (red) | 2/4/2022 3:53 PM | 2/4/2022 3:54 PM | 2/4/2022 8:46 PM | $0.00 | 1m | 24m | 4h 57m | 22.9 | 75.9 |
| 5965 | Geico | G778622038 | Truck 216 2019 Ram 4500 (red) | 2/7/2022 12:06 PM | 2/7/2022 12:06 PM | 2/7/2022 1:09 PM | $80.20 | 52m | 11m | 1h 3m | 20.1 | 0 |
| 5974 | Allstate (Braselton) | 1050226759 | Truck 216 2019 Ram 4500 (red) | 2/7/2022 5:37 PM | 2/7/2022 5:38 PM | 2/7/2022 8:49 PM | $0.00 | 14m | 39m | 1h 31m | 16.9 | 13.5 |
| 5975 | Agero | B21479221 | Truck 216 2019 Ram 4500 (red) | 2/7/2022 5:42 PM | 2/7/2022 7:01 PM | 2/7/2022 7:09 PM | $14.65 | 1h 15m | 14m | 1h 35m | 15.1 | 7.8 |
| 5977 | Geico | G172032038 | Truck 216 2019 Ram 4500 (red) | 2/7/2022 7:09 PM | 2/7/2022 8:45 PM | 2/7/2022 10:24 PM | $145.10 | 1h 15m | 52m | 1h 39m | 28 | 14.7 |
| 5985 | Allstate | 1050230899 | Truck 216 2019 Ram 4500 (red) | 2/8/2022 10:31 AM | 2/8/2022 12:05 PM | 2/8/2022 12:27 PM | $109.20 | 30m | 0m | 1h 17m | 8.4 | 26.4 |
| 5994 | Geico | G750422039 | Truck 216 2019 Ram 4500 (red) | 2/8/2022 1:11 PM | 2/8/2022 1:22 PM | 2/8/2022 2:37 PM | $90.10 | 1h 11m | 47m | 1h 17m | 13.1 | 6.3 |
| 5996 | Allstate | G912322039 | Truck 216 2019 Ram 4500 (red) | 2/8/2022 2:38 PM | 2/8/2022 2:39 PM | 2/8/2022 4:34 PM | $141.40 | 25m | 14m | 1h 33m | 19.4 | 19.1 |
| 6001 | Allstate | 1050238586 | Truck 216 2019 Ram 4500 (red) | 2/8/2022 6:48 PM | 2/8/2022 9:45 PM | 2/8/2022 9:45 PM | $210.20 | 1h 14m | 0m | 1h 15m | 14.3 | 57.2 |
| 6018 | Geico | G675722040 | Truck 216 2019 Ram 4500 (red) | 2/9/2022 1:00 PM | 2/9/2022 1:17 PM | 2/9/2022 2:44 PM | $103.60 | 43m | 34m | 1h 27m | 14.4 | 9.6 |
| 6021 | Allstate | 1050244069 | Truck 216 2019 Ram 4500 (red) | 2/9/2022 2:17 PM | 2/9/2022 2:44 PM | 2/9/2022 4:13 PM | $84.60 | 1h 9m | 46m | 1h 29m | 11.8 | 17 |
| 6038 | Allstate | 1050254821 | Truck 216 2019 Ram 4500 (red) | 2/10/2022 5:10 PM | 2/10/2022 5:39 PM | 2/10/2022 7:22 PM | $72.40 | 35m | 22m | 1h 49m | 12.9 | 12.2 |
| 6044 | Geico | G118484220A1 | Truck 216 2019 Ram 4500 (red) | 2/10/2022 8:05 PM | 2/10/2022 8:13 PM | 2/10/2022 9:19 PM | $45.40 | 48m | 12m | 1h 6m | 2.7 | 0 |
| 6045 | Geico | G145062204A1 | Truck 216 2019 Ram 4500 (red) | 2/10/2022 9:50 PM | 2/10/2022 10:09 PM | 2/10/2022 11:29 PM | $115.10 | 46m | 26m | 1h 20m | 17.8 | 11.5 |
| 6067 | Allstate (Braselton) | 1050263215 | Truck 216 2019 Ram 4500 (red) | 2/11/2022 6:08 PM | 2/11/2022 7:07 PM | 2/11/2022 9:05 PM | $0.00 | 1h 1m | 54m | 2h 3m | 26.4 | 14.8 |
| 6117 | Geico | G164862204S | Truck 616 6 Ram 5500 (white) | 2/14/2022 6:26 PM | 2/14/2022 6:29 PM | 2/14/2022 8:21 PM | $94.20 | 1h 12m | 11m | 1h 52m | 32.2 | 12.1 |
| 6119 | Geico | G152302204S | Truck 616 6 Ram 5500 (white) | 2/14/2022 2:28 PM | 2/14/2022 8:21 PM | 2/14/2022 10:23 PM | $145.70 | 1h 3m | 28m | 2h 17m | 27.1 | 0 |
| 6137 | Allstate (Braselton) | 1050291764 | Truck 616 6 Ram 5500 (white) | 2/15/2022 2:28 PM | 2/15/2022 2:28 PM | 2/15/2022 2:45 PM | $0.00 | 11m | 0m | 1h 27m | 24.9 | 19.1 |
| 6144 | Allstate (Braselton) | 1050296999 | Truck 616 6 Ram 5500 (white) | 2/16/2022 9:46 AM | 2/16/2022 1:22 PM | 2/16/2022 3:19 PM | $0.00 | 48m | 10m | 1h 57m | 21.6 | 17 |
| 6155 | Allstate | 1050300261 | Truck 616 6 Ram 5500 (white) | 2/16/2022 3:38 PM | 2/16/2022 3:39 PM | 2/16/2022 4:59 PM | $61.20 | 39m | 16m | 1h 20m | 10.4 | 8.3 |
| 6157 | Geico | G102142204A7 | Truck 616 6 Ram 5500 (white) | 2/16/2022 4:36 PM | 2/16/2022 5:00 PM | 2/16/2022 6:21 PM | $143.10 | 1h 16m | 3m | 1h 21m | 9 | 35.5 |
| 6160 | Geico | G118022204A7 | Truck 616 6 Ram 5500 (white) | 2/16/2022 6:12 PM | 2/16/2022 6:32 PM | 2/16/2022 8:01 PM | $63.40 | 1h 10m | 2m | 1h 39m | 11.7 | 11.7 |
| 6162 | Geico | G118652204A7 | Truck 616 6 Ram 5500 (white) | 2/16/2022 8:46 PM | 2/16/2022 9:01 PM | 2/16/2022 10:40 PM | $120.80 | 1h 16m | 0m | 1h 38m | 13.4 | 17.8 |
| 6173 | Agero | 999899087 | Truck 616 6 Ram 5500 (white) | 2/17/2022 12:21 PM | 2/17/2022 12:38 PM | 2/17/2022 2:01 PM | $33.70 | 41m | 35m | 1h 22m | 16.8 | 14.4 |
| 6178 | Geico | G686322048 | Truck 616 6 Ram 5500 (white) | 2/17/2022 1:47 PM | 2/17/2022 2:02 PM | 2/17/2022 2:36 PM | $55.60 | 27m | 7m | 34m | 7.8 | 0 |
| 6186 | Agero | 198109602 | Truck 616 6 Ram 5500 (white) | 2/17/2022 5:40 PM | 2/17/2022 5:48 PM | 2/17/2022 7:55 PM | $35.40 | 44m | 0m | 1h 0m | 12.5 | 21.1 |
| 6191 | Allstate | 1050311575 | Truck 616 6 Ram 5500 (white) | 2/17/2022 9:06 PM | 2/17/2022 7:55 PM | 2/17/2022 10:04 PM | $0.00 | 12m | 38m | 2h 7m | 13.8 | 18 |
| 6199 | Geico | G583422049 | Truck 616 6 Ram 5500 (white) | 2/18/2022 12:25 PM | 2/18/2022 12:51 PM | 2/18/2022 1:50 PM | $92.10 | 31m | 23m | 2h 25m | 7.9 | 11.7 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 54 of 70

https://app.towbook.com/Reports/CallAnalysis/Report?Type=Driver,Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Loaded | Towing | Total Time | Unloaded Mi | Loaded Mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6202 | Geico | 4367061 | Truck 616 Ram 5500 (white) | 2/18/2022 3:24 PM | 2/18/2022 5:17 PM | 2/18/2022 6:07 PM | $0.00 | 0m | 42m | 8m | | 50m | 13.7 | 11.8 |
| 6203 | Geico | G777522049 | Truck 616 Ram 5500 (white) | 2/18/2022 2:36 PM | 2/18/2022 2:56 PM | 2/18/2022 5:16 PM | $98.40 | 37m | | 29.46m | | 2h 40m | 17.7 | 6 |
| 6209 | Geico | G121712043 | Truck 616 Ram 5500 (white) | 2/18/2022 9:30 PM | 2/18/2022 9:30 PM | 2/18/2022 9:30 PM | $396.60 | 0m | 1h 13m | 0m | | 0m | 25.6 | |
| 6243 | Allstate | 1050338090 | Truck 616 Ram 5500 (white) | 2/20/2022 9:03 AM | 2/20/2022 12:16 PM | 2/20/2022 1:35 PM | $113.20 | 58m | 21m | | | 1h 19m | 37.4 | 21.6 |
| 6257 | Geico | G676722052 | Truck 616 Ram 5500 (white) | 2/21/2022 12:36 PM | 2/21/2022 1:38 PM | 2/21/2022 1:35 PM | $185.00 | 54m | 48m | | | 3h 27m | 19.2 | 20 |
| 6268 | Geico | 102286545 | Truck 616 Ram 5500 (white) | 2/21/2022 8:00 PM | 2/21/2022 8:01 PM | 2/21/2022 8:05 PM | $79.00 | 57m | 43m | | | 1h 19m | 26.5 | 26.7 |
| 6281 | (No Account Specified) | | Truck 616 Ram 5500 (white) | 2/21/2022 11:50 AM | 2/21/2022 12:02 PM | 2/21/2022 1:14 PM | $160.00 | 43m | 20m | | | 1h 12m | 0 | |
| 6252 | Agero | 619671356 | Truck 616 Ram 5500 (white) | 2/22/2022 7:25 PM | 2/22/2022 7:33 PM | 2/22/2022 10:02 PM | $61.90 | 1h 46m | 53m | | | 2h 29m | 34.6 | 0 |
| 6303 | Allstate | 1050356719 | Truck 616 Ram 5500 (white) | 2/23/2022 1:32 PM | 2/23/2022 1:43 PM | 2/23/2022 2:52 PM | $56.80 | 43m | 14m | | | 1h 9m | 15.9 | 3 |
| 6304 | Geico | G820502054 | Truck 616 Ram 5500 (white) | 2/23/2022 2:08 PM | 2/23/2022 2:53 PM | 2/23/2022 3:09 PM | $115.80 | 16m | 12m | | | 1h 9m | 18.4 | 0 |
| 6307 | Geico | 1050357681 | Truck 616 Ram 5500 (white) | 2/23/2022 3:27 PM | 2/23/2022 3:30 PM | 2/23/2022 4:39 PM | $556.80 | 36m | 43m | | | 16m | 15.9 | 4 |
| 6354 | Allstate | 1050357994 | Truck 616 Ram 5500 (white) | 2/23/2022 4:24 PM | 2/23/2022 4:40 PM | 2/23/2022 4:39 PM | $0.00 | 22m | 0m | | | 19.9m | 21.1 | |
| 6309 | Agero | 333471557 | Truck 616 Ram 5500 (white) | 2/24/2023 10:13 PM | 2/24/2023 10:17 PM | 2/24/2023 12:10 AM | $59.60 | 21m | 38m | | | 1h 53m | 16.4 | 5 |
| 6314 | Allstate (Braselton) | | Truck 616 Ram 5500 (white) | 2/24/2023 5:52 PM | 2/24/2023 5:56 PM | 2/24/2023 9:56 PM | $84.50 | 56m | 2m | | | 2h 5m 1h 42m | 15.7 | 2.7 |
| 6333 | Geico | G111062055 | Truck 616 Ram 5500 (white) | 2/25/2022 7:11 PM | 2/25/2022 7:38 PM | 2/25/2022 8:56 PM | $12.00 | 1h 14m | 44m | 2m | | 1h 55m | 16 | |
| 6334 | Allstate | 1050367886 | Truck 616 Ram 5500 (white) | 2/25/2022 10:15 PM | 2/25/2022 10:16 PM | 2/25/2022 11:21 PM | $119.30 | 46m | 24m | | | 1h 55m | 23 | |
| 6354 | Geico | 1050378685 | Truck 616 Ram 5500 (white) | 2/28/2022 12:09 PM | 2/28/2022 12:13 PM | 2/28/2022 12:40 PM | $165.40 | 51m | 1m | | | 1h 36m | 27.5 | 21.8 |
| 6409 | Allstate (Braselton) | G709122059 | Truck 616 Ram 5500 (white) | 2/28/2022 1:06 PM | 2/28/2022 1:50 PM | 2/28/2022 3:18 PM | $24.25 | 17m | 54m | | | 1h 26m | 0 | 14.7 |
| 6390 | Allstate (Braselton) | 620954303 | Truck 216 2019 Ram 4500 (red) | 2/28/2022 2:38 PM | 2/28/2022 2:51 PM | 2/28/2022 2:34 PM | $151.00 | 17m | 1m | | | 1h 28m | 33.2 | 13.2 |
| 6392 | Agero | G129622059 | Truck 216 2019 Ram 4500 (red) | 2/28/2022 5:07 PM | 2/28/2022 7:58 PM | 2/28/2022 8:14 PM | $0.00 | 17m | 26m | | | 0m | 23.4 | 10.1 |
| 6401 | Geico | 1050398055 | Truck 216 2019 Ram 4500 (red) | 2/28/2022 9:20 PM | 2/28/2022 9:35 PM | 2/28/2022 10:48 PM | $55.00 | 32m | 2m | | | 1h 13m | 15 | 2.5 |
| 6404 | Allstate (Braselton) | 620800655 | Truck 216 2019 Ram 4500 (red) | 3/1/2022 12:16 PM | 3/1/2022 12:43 PM | 3/1/2022 2:08 PM | $56.40 | 21m | 21m | | | 1h 25m | 4.3 | |
| 6411 | Agero | 1050403483 | Truck 216 2019 Ram 4500 (red) | 3/1/2022 5:13 PM | 3/1/2022 5:15 PM | 3/1/2022 8:56 PM | $0.00 | 1h 17m | 21m | 1m | 2h 28m | 3h 41m | 32.8 | 37.5 |
| 6414 | Allstate | 1050405647 | Truck 216 2019 Ram 4500 (red) | 3/4/2022 1:29 PM | 3/4/2022 2:01 PM | 3/4/2022 2:49 PM | $66.70 | 27m | 21m | | | 3h 4m | 7.8 | 3.2 |
| 6422 | Allstate (Braselton) | G663722063 | Truck 216 2019 Ram 4500 (red) | 3/4/2022 1:43 PM | 3/4/2022 2:49 PM | 3/4/2022 4:05 PM | $64.80 | 57m | 19m | | | 1h 16m | 11.8 | 3.7 |
| 6475 | Geico | 1050431508 | Truck 216 2019 Ram 4500 (red) | 3/4/2022 3:10 PM | 3/4/2022 4:06 PM | 3/4/2022 6:29 PM | $83.50 | 20m | 56m | | | 2h 23m | 11 | 17.3 |
| 6676 | Allstate | 1050437216 | Truck 216 2019 Ram 4500 (red) | 3/7/2022 1:34 PM | 3/7/2022 1:38 PM | 3/7/2022 2:57 PM | $45.00 | 42m | 31m | 1m | | 1h 29m | 2.1 | |
| 6479 | Allstate | 1050453829 | Truck 216 2019 Ram 4500 (red) | 3/7/2022 2:07 PM | 3/7/2022 2:51 PM | 3/7/2022 4:20 PM | $45.00 | 31m | 23m | | | 1h 20m | 5.8 | |
| 6518 | Allstate | | Truck 216 2019 Ram 4500 (red) | 3/8/2022 2:38 PM | 3/8/2022 2:51 PM | 3/8/2022 4:00 PM | $140.00 | 30m | 23m | | | 1h 20m | 0 | |
| 6520 | (No Account Specified) | 138272864 | Truck 216 2019 Ram 4500 (red) | 3/8/2022 10:55 AM | 3/8/2022 12:01 PM | 3/8/2022 4:00 PM | $92.75 | 24m | 1h 51m | | 1h 44m | 3h 59m | 9.7 | 42.1 |
| 6544 | Agero | 1050446470 | Truck 216 2019 Ram 4500 (red) | 3/8/2022 5:33 PM | 3/8/2022 5:45 PM | 3/8/2022 6:37 PM | $59.10 | 15m | 48m | 9m | | 3h 5m | 5.9 | |
| 6552 | Allstate | 1050456048 | Truck 216 2019 Ram 4500 (red) | 3/8/2022 6:26 PM | 3/8/2022 6:33 PM | 3/8/2022 9:38 PM | $45.00 | 48m | 27m | | | 3h 5m | 2.4 | |
| 6553 | Allstate | 1050472644 | Truck 216 2019 Ram 4500 (red) | 3/10/2022 12:08 PM | 3/10/2022 1:05 PM | 3/10/2022 2:55 PM | $595.70 | 29m | 29m | | | 1h 50m | 10.9 | 21.3 |
| 6563 | Allstate | 1050481610 | Truck 216 2019 Ram 4500 (red) | 3/10/2022 12:43 PM | 3/10/2022 4:43 PM | 3/10/2022 7:10 PM | $60.80 | 56m | 56m | 36m | | 2h 27m | 13.6 | 14.1 |
| 6564 | Allstate | 1050487594 | Truck 216 2019 Ram 4500 (red) | 3/11/2022 1:15 PM | 3/11/2022 2:36 PM | 3/11/2022 2:56 PM | $220.00 | 16m | 34m | | | 1h 39m | 11.8 | 9.4 |
| 6595 | Allstate (Braselton) | | Truck 216 2019 Ram 4500 (red) | 3/11/2022 1:39 PM | 3/11/2022 2:36 PM | 3/11/2022 5:59 PM | $0.00 | 29m | 31m | | | 3h 12m | 0 | 0 |
| 6596 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | | | | | | | | | | | |

**Exhibit G, Brindley Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Loaded | Total Time | Uncloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6632 | (No Account Specified) | G103882073 | Truck 216 2019 8am 4500 (red) | 3/17/2022 12:04 PM | 3/17/2022 2:06 PM | 3/17/2022 3:29 PM | $110.00 | 1h 1m | 23m | 0m | 1h 23m | 0 | 0 |
| 6636 | Geico | G169022094 | Truck 216 2019 8am 4500 (red) | 3/14/2022 12:50 PM | 3/14/2022 2:11 PM | 3/14/2022 2:11 PM | $200.00 | 44m | 4m | 0m | 1h 16m | 0 | 0 |
| 6637 | Agero | G138022073 | Truck 216 2019 8am 4500 (red) | 3/14/2022 2:40 PM | 3/14/2022 2:48 PM | 3/14/2022 4:33 PM | $234.70 | 31m | 1h 18m | 0m | 1h 45m | 20.2 | 43.1 |
| 6644 | Allstate | 1050510918 | Truck 216 2019 8am 4500 (red) | 3/14/2022 5:35 PM | 3/14/2022 6:01 PM | 3/14/2022 7:50 PM | $60.80 | 1h 4m | 20m | 24m | 1h 49m | 15.2 | 6.8 |
| 6675 | Geico | G651220075 | Truck 216 2019 8am 4500 (red) | 3/14/2022 1:41 PM | 3/14/2022 1:44 PM | 3/14/2022 2:28 PM | $87.20 | 1h 5m | 27m | 13m | 1h 44m | 19 | 1.4 |
| 6679 | Agero | 333916684 | Truck 216 2019 8am 4500 (red) | 3/16/2022 4:11 PM | 3/16/2022 2:54 PM | 3/16/2022 3:28 PM | $28.25 | 0m | 34m | 0m | 34m | 18.5 | 11.2 |
| 6681 | Agero | 394000774 | Truck 216 2019 8am 4500 (red) | 3/16/2022 3:23 PM | 3/16/2022 3:38 PM | 3/16/2022 4:47 PM | $22.90 | 25m | 10m | 44m | 1h 15m | 12.6 | 12.6 |
| 6685 | Allstate | 1050526781 | Truck 216 2019 8am 4500 (red) | 3/16/2022 6:38 PM | 3/16/2022 8:27 PM | 3/16/2022 9:51 PM | $53.00 | 29m | 29m | 26m | 1h 26m | 14 | 5 |
| 6686 | Allstate | 1050528863 | Truck 216 2019 8am 4500 (red) | 3/16/2022 6:37 PM | 3/16/2022 7:03 PM | 3/16/2022 8:26 PM | $108.90 | 36m | 1m | 46m | 1h 23m | 11.2 | 25.5 |
| 6698 | Geico | G548822076 | Truck 216 2019 8am 4500 (red) | 3/17/2022 12:36 PM | 3/17/2022 1:01 PM | 3/17/2022 1:52 PM | $61.00 | 43m | 8m | 0m | 1h 31m | 10.5 | 0 |
| 6707 | Geico | G828822076 | Truck 216 2019 8am 4500 (red) | 3/17/2022 3:15 PM | 3/17/2022 3:29 PM | 3/17/2022 5:00 PM | $57.60 | 1h 28m | 0m | 0m | 1h 46m | 8.8 | 0 |
| 6711 | Geico | G1068082076 | Truck 216 2019 8am 4500 (red) | 3/17/2022 5:35 PM | 3/17/2022 5:36 PM | 3/17/2022 7:22 PM | $101.10 | 42m | 31m | 0m | 1h 31m | 6.9 | 0 |
| 6712 | Geico | G1068082076 | Truck 216 2019 8am 4500 (red) | 3/17/2022 12:30 PM | 3/17/2022 12:59 PM | 3/17/2022 1:44 PM | $101.10 | 42m | 33m | 0m | 1h 46m | 17.7 | 6.9 |
| 6720 | Geico | G542332077 | Truck 216 2019 8am 4500 (red) | 3/18/2022 1:38 PM | 3/18/2022 1:45 PM | 3/18/2022 2:58 PM | $71.40 | 23m | 3m | 33m | 45m | 15.7 | 0 |
| 6723 | Allstate | 1050541849 | Truck 216 2019 8am 4500 (red) | 3/18/2022 1:45 PM | 3/18/2022 2:57 PM | 3/18/2022 3:56 PM | $54.50 | 2m | 17m | 21m | 59m | 13.4 | 5.9 |
| 6724 | Allstate | 1050561823 | Truck 216 2019 8am 4500 (red) | 3/18/2022 11:34 AM | 3/18/2022 12:42 PM | 3/18/2022 1:47 PM | $49.20 | 21m | 36m | 14m | 1h 26m | 12.1 | 2 |
| 6770 | Geico | G884222080 | Truck 216 2019 8am 4500 (red) | 3/21/2022 1:37 PM | 3/21/2022 2:14 PM | 3/21/2022 3:00 PM | $52.40 | 1h 1m | 21m | 14m | 1h 32m | 13.7 | 4.4 |
| 6774 | Geico | G884222080 | Truck 216 2019 8am 4500 (red) | 3/21/2022 3:35 PM | 3/21/2022 4:07 PM | 3/21/2022 4:49 PM | $56.40 | 1h 1m | 11m | 0m | 1h 12m | 8.2 | 0 |
| 6778 | Geico | G1152222080 | Truck 216 2019 8am 4500 (red) | 3/21/2022 12:36 PM | 3/21/2022 12:48 PM | 3/21/2022 2:49 PM | $90.20 | 24m | 18m | 42m | 1h 32m | 10.1 | 0 |
| 6806 | Allstate | 1050579021 | Truck 216 2019 8am 4500 (red) | 3/23/2022 11:37 AM | 3/23/2022 1:01 PM | 3/23/2022 1:19 PM | $45.00 | 18m | 10m | 9m | 1h 3m | 1.7 | 0 |
| 6808 | Allstate | 1050579079 | Truck 216 2019 8am 4500 (red) | 3/23/2022 11:46 AM | 3/23/2022 12:21 PM | 3/23/2022 6:26 PM | $218.60 | 16m | 16m | 33m | 59.5m | 55.5 | 55.5 |
| 6828 | (No Account Specified) | 1050621709 | Truck 216 2019 8am 4500 (red) | 3/24/2022 3:23 PM | 3/24/2022 3:36 PM | 3/24/2022 4:47 PM | $95.00 | 1h 21m | 0m | 4h 14m | 1h 22m | 4.3 | 0 |
| 6829 | Geico | G894122083 | Truck 216 2019 8am 4500 (red) | 3/24/2022 3:51 PM | 3/24/2022 4:48 PM | 3/24/2022 6:57 PM | $216.10 | 50m | 1h 19m | 0m | 2h 9m | 19.7 | 43.9 |
| 6839 | Geico | G815622084 | Truck 216 2019 8am 4500 (red) | 3/25/2022 3:00 PM | 3/25/2022 3:01 PM | 3/25/2022 4:20 PM | $67.00 | 1h 15m | 1m | 0m | 1h 15m | 13.5 | 0 |
| 6842 | Geico | G1051322084 | Truck 216 2019 8am 4500 (red) | 3/25/2022 5:10 PM | 3/25/2022 5:16 PM | 3/25/2022 6:14 PM | $57.00 | 51m | 7m | 0m | 58m | 8.5 | 0 |
| 6857 | (No Account Specified) | G493422091 | Truck 216 2019 8am 4500 (red) | 4/1/2022 11:55 AM | 4/1/2022 12:03 PM | 4/1/2022 1:48 PM | $101.20 | 1h 1m | 11m | 43m | 1h 45m | 7.7 | 13.6 |
| 6961 | (No Account Specified) | | Truck 216 2019 8am 4500 (red) | 4/1/2022 3:18 PM | 4/1/2022 4:15 PM | 4/1/2022 2:48 PM | | 1h 1m | 18m | 0m | 2h 31m | 0 | 0 |
| 7009 | Allstate | 1050671709 | Truck 216 2019 8am 4500 (red) | 4/1/2022 1:23 PM | 4/1/2022 1:31 PM | 4/1/2022 2:36 PM | $160.00 | 2h 31m | 0m | 0m | 2h 21m | 15.4 | 0 |
| 7012 | Geico | G1304322094 | Truck 316 2019 Kenworth T270 (red) | 4/4/2022 5:16 PM | 4/4/2022 5:51 PM | 4/4/2022 9:25 PM | $65.10 | 50m | 38m | 50m | 2h 22m | 8.1 | 0 |
| 7017 | Geico | G169022094 | Truck 316 2019 Kenworth T270 (red) | 4/4/2022 10:15 PM | 4/4/2022 11:14 PM | 4/4/2022 11:54 PM | $220.40 | 1h 11m | 1h 33m | 50m | 39.34m | 16.6 | 47.4 |
| 7030 | Agero | 998802860 | Truck 216 2019 8am 4500 (red) | 4/5/2022 12:39 PM | 4/5/2022 12:35 PM | 4/5/2022 2:39 PM | $90.00 | 54m | 37m | 54m | 39.34m | 19.5 | 2 |
| 7042 | Geico | G293822096 | Truck 216 2019 8am 4500 (red) | 4/6/2022 12:30 PM | 4/6/2022 12:07 PM | 4/6/2022 1:44 PM | $15.70 | 52m | 27m | 0m | 1h 46m | 14.8 | 8.4 |
| 7047 | Geico | G624022096 | Truck 216 2019 8am 4500 (red) | 4/6/2022 10:43 AM | 4/6/2022 1:44 PM | 4/6/2022 2:57 PM | $101.90 | 38m | 8m | 51m | 1h 37m | 11.8 | 11.1 |
| 7075 | Geico | G1098522097 | Truck 216 2019 8am 4500 (red) | 4/7/2022 1:12 PM | 4/7/2022 1:44 PM | 4/7/2022 2:57 PM | $88.80 | 51m | 33m | 0m | 1h 13m | 4.6 | 4.6 |
| 7088 | Allstate | 1050705059 | Truck 216 2019 8am 4500 (red) | 4/7/2022 6:03 PM | 4/7/2022 2:04 PM | 4/7/2022 8:08 PM | $63.80 | 18m | 18m | 0m | 1h 4m | 11.9 | 0 |
| 7091 | Allstate | 1050705609 | Truck 216 2019 8am 4500 (red) | 4/8/2022 1:58 PM | 4/8/2022 2:00 PM | 4/8/2022 5:24 PM | $188.45 | 43m | 0m | 2h 6m | 3h 24m | 3.1 | 36.5 |

Exhibit G, Brindley Dep., Ex. 6

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 56 of 70

https://app.towbook.com/Reports/CallAnalysis/report?Type=Driver+Activity&ownerUserId=&...

| User / Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Miles Unloaded | Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7131 | Agero | 403280285 | Truck 216 2019 8am 4500 (red) | 4/11/2022 12:34 PM | 4/11/2022 1:03 PM | 4/11/2022 2:38 PM | $8.15 | 40m | 28m | 1h 15m | 1h 15m | 13.6 | 6.1 |
| 7135 | Allstate | 1050726851 | Truck 216 2019 8am 4500 (red) | 4/11/2022 1:42 PM | 4/11/2022 4:20 PM | 4/11/2022 1:17 PM | $54.90 | 54m | 36m | 2h 0m | 2h 6m | 10 | 8.3 |
| 7144 | Geico | G134022102 | Truck 216 2019 8am 4500 (red) | 4/12/2022 8:13 AM | 4/12/2022 12:18 PM | 4/12/2022 1:49 PM | $106.00 | 38m | 32m | 1h 31m | 1h 33m | 19.6 | 6.6 |
| 7153 | Geico | G479322102 | Truck 216 2019 8am 4500 (red) | 4/12/2022 11:41 AM | 4/12/2022 1:51 PM | 4/12/2022 2:38 PM | $102.40 | 22m | 16m | 47m | 1h 3m | 11.2 | 4 |
| 7159 | Allstate | 1050736710 | Truck 216 2019 8am 4500 (red) | 4/12/2022 4:12 PM | 4/12/2022 4:52 PM | 4/12/2022 7:00 PM | $64.80 | 50m | 8m | 1h 10m | 2h 8m | 14.8 | 8.4 |
| 7161 | Geico | G153846221102 | Truck 216 2019 8am 4500 (red) | 4/12/2022 11:54 PM | 4/13/2022 12:01 AM | 4/13/2022 12:41 AM | $60.20 | 42m | 8m | 1h 10m | 20h 8m | 10.1 | 0 |
| 7171 | Geico | 1050743706 | Truck 216 2019 8am 4500 (red) | 4/13/2022 1:53 PM | 4/13/2022 2:03 PM | 4/13/2022 4:59 PM | $367.61 | 21m | 11m | 2h 24m | 2h 56m | 65.2 | 7.9 |
| 7178 | Allstate (Braselton) | 1050746983 | Truck 216 2019 8am 4500 (red) | 4/13/2022 5:27 PM | 4/13/2022 5:59 PM | 4/13/2022 8:42 PM | $128.81 | 59m | 34m | 1h 54m | 2h 43m | 19.5 | 40.9 |
| 7189 | (No Account Specified) | | Truck 216 2019 8am 4500 (red) | 4/13/2022 4:04 PM | 4/13/2022 5:54 PM | 4/13/2022 6:42 PM | $0.00 | 30m | 0m | 0m | 1h 9m | 0 | 0 |
| 7191 | Geico | G428022104 | Truck 216 2019 8am 4500 (red) | 4/14/2022 11:26 AM | 4/14/2022 12:13 PM | 4/14/2022 1:17 PM | $55.40 | 40m | 9m | 15m | 1h 4m | 14.3 | 3.9 |
| 7193 | Allstate | 1050750607 | Truck 216 2019 8am 4500 (red) | 4/14/2022 11:46 AM | 4/14/2022 2:52 PM | 4/14/2022 2:52 PM | $55.40 | 40m | 32m | 1h 35m | 1h 35m | 15.2 | 2.1 |
| 7196 | Allstate | 1050735534 | Truck 216 2019 8am 4500 (red) | 4/14/2022 3:02 PM | 4/14/2022 3:18 PM | 4/14/2022 5:18 PM | $566.60 | 47m | 19m | 54m | 2h 0m | 6.5 | 12.2 |
| 7198 | Geico | G109162104 | Truck 216 2019 8am 4500 (red) | 4/14/2022 5:40 PM | 4/14/2022 7:30 PM | 4/14/2022 8:59 PM | $597.60 | 32m | 57m | 0m | 1h 29m | 28.8 | 0 |
| 7205 | Allstate (Braselton) | 1050758294 | Truck 216 2019 8am 4500 (red) | 4/15/2022 11:24 AM | 4/15/2022 12:13 PM | 4/15/2022 2:28 PM | $0.00 | 8m | 15m | 1h 32m | 1h 55m | 11.4 | 39.7 |
| 7214 | Allstate | 1050760844 | Truck 216 2019 8am 4500 (red) | 4/15/2022 3:54 PM | 4/15/2022 3:54 PM | 4/15/2022 4:51 PM | $67.00 | 49m | 0m | 57m | 57m | 14.1 | 9.6 |
| 7215 | Allstate | G927422105 | Truck 216 2019 8am 4500 (red) | 4/15/2022 4:27 PM | 4/15/2022 9:42 PM | 4/15/2022 9:42 PM | $0.00 | 1h 2m | 1h 23m | 1h 53m | 4h 41m | 48.3 | 48.8 |
| 7239 | Allstate (Braselton) | 1050777510 | Truck 216 2019 8am 4500 (red) | 4/18/2022 9:58 AM | 4/18/2022 12:04 PM | 4/18/2022 3:00 PM | $308.00 | 1h 2m | 1h 53m | 26h 6m 2h 6 3m | 2h 6m | 13.7 | 10 |
| 7241 | Allstate (Braselton) | 1050777945 | Truck 216 2019 8am 4500 (red) | 4/18/2022 10:58 AM | 4/18/2022 2:47 PM | 4/18/2022 4:38 PM | $0.00 | 38m | 12m | 1h 1m | 1h 51m | 34.8 | 28.3 |
| 7252 | Allstate (Braselton) | 1050768831 | Truck 216 2019 8am 4500 (red) | 4/19/2022 12:00 PM | 4/19/2022 12:17 PM | 4/19/2022 12:55 PM | $0.00 | 38m | 10m | 1h 33m | 1h 33m | 22.9 | 12.3 |
| 7262 | Allstate (Braselton) | 1050760780 | Truck 216 2019 8am 4500 (red) | 4/19/2022 12:32 PM | 4/19/2022 2:40 PM | 4/19/2022 1:46 PM | $108.30 | 38m | 24m | 38m | 38m | 2.4 | 41.1 |
| 7264 | Geico | G509422109 | Truck 216 2019 8am 4500 (red) | 4/19/2022 2:22 PM | 4/19/2022 2:34 PM | 4/19/2022 3:48 PM | $71.80 | 11m | 11m | 50m | 1h 14m | 15.9 | 0 |
| 7266 | Geico | G816322109 | Truck 216 2019 8am 4500 (red) | 4/19/2022 11:44 AM | 4/19/2022 12:19 PM | 4/19/2022 2:00 PM | $67.80 | 33m | 0m | 1h 1m | 1h 16m | 13.9 | 0 |
| 7287 | Geico | G473622110 | Truck 216 2019 8am 4500 (red) | 4/20/2022 6:50 PM | 4/20/2022 7:18 PM | 4/20/2022 8:24 PM | $120.60 | 40m | 15m | 1h 1m | 1h 4m | 18.3 | 13 |
| 7293 | Allstate (Braselton) | 1050799267 | Truck 216 2019 8am 4500 (red) | 4/20/2022 7:50 PM | 4/20/2022 8:25 PM | 4/20/2022 10:14 PM | $0.00 | 7m | 22m | 1h 49m | 1h 46m | 1.3 | 4.7 |
| 7294 | Geico | G132122110 | Truck 216 2019 8am 4500 (red) | 4/21/2022 12:29 AM | 4/21/2022 12:30 AM | 4/21/2022 1:00 AM | $154.40 | 46m | 7m | 1h 3m | 1h 49m | 19.2 | 15.2 |
| 7296 | Allstate | 1050801846 | Truck 216 2019 8am 4500 (red) | 4/21/2022 1:15 PM | 4/21/2022 1:21 PM | 4/21/2022 3:23 PM | $54.00 | 30m | 1m | 0m | 30m | 25.9 | |
| 7306 | Allstate | 1050804688 | Truck 216 2019 8am 4500 (red) | 4/21/2022 2:16 PM | 4/21/2022 3:33 PM | 4/21/2022 3:23 PM | $84.60 | 38m | 47m | 2h 2m | 2h 2m | 10.9 | 7.4 |
| 7312 | Allstate | 1050807065 | Truck 216 2019 8am 4500 (red) | 4/21/2022 6:01 PM | 4/21/2022 8:45 PM | 4/21/2022 6:19 PM | $115.70 | 30m | 7m | 2h 56m | 2h 56m | 7.8 | 18.2 |
| 7318 | Allstate | G5022112 | Truck 216 2019 8am 4500 (red) | 4/22/2022 12:26 AM | 4/22/2022 12:50 AM | 4/22/2022 2:43 AM | $190.90 | 28m | 42m | 2h 5m | 2h 5m | 15.8 | 24.7 |
| 7319 | Allstate | G5022112 | Truck 216 2019 8am 4500 (red) | 4/22/2022 11:42 AM | 4/22/2022 12:05 PM | 4/22/2022 1:07 PM | $120.50 | 14m | 0m | 1h 2m | 1h 2m | 19.5 | 47.3 |
| 7312 | Geico | G443922112 | Truck 216 2019 8am 4500 (red) | 4/22/2022 1:00 PM | 4/22/2022 1:01 PM | 4/22/2022 1:40 PM | $566.40 | 48m | 0m | 1h 2m | 1h 2m | 21.7 | 10.7 |
| 7390 | Geico | G798822115 | Truck 216 2019 8am 4500 (red) | 4/25/2022 1:13 PM | 4/25/2022 1:48 PM | 4/25/2022 3:56 PM | $51.80 | 39m | 30m | 39m | 2h 8m | 13.2 | 0 |
| 7392 | Agero | 889328312 | Truck 216 2019 8am 4500 (red) | 4/25/2022 1:13 PM | 4/25/2022 3:59 PM | 4/25/2022 5:57 PM | $566.50 | 58m | 40m | 0m | 2h 8m | 5.9 | 25.8 |
| 7397 | Geico | G103162115 | Truck 216 2019 8am 4500 (red) | 4/27/2022 12:37 PM | 4/27/2022 12:38 PM | 4/27/2022 3:08 PM | $286.50 | 18m | 0m | 53m | 2h 30m | 24.1 | 6.5 |
| 7435 | Geico | G558802117 | Truck 216 2019 8am 4500 (red) | 4/27/2022 12:37 PM | 4/27/2022 2:18 PM | 4/27/2022 3:08 PM | $220.80 | 1h 37m | 0m | 55m | | 50.9 | 18 |

**Exhibit G, Brindley Dep., Ex. 6**

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded Mi | Loaded Mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7442 | Agero | 974455373 | Truck 216 2019 Ram 4500 (red) | 4/28/2022 2:03 AM | 4/28/2022 2:24 AM | 4/28/2022 4:28 AM | $129.15 | 56m | 34m | 34m | 2h 4m | 42.6 | 21.1 |
| 7458 | Allstate | 10506660121 | Truck 216 2019 Ram 4500 (red) | 4/28/2022 2:46 PM | 4/28/2022 2:24 PM | 4/28/2022 5:52 PM | $282.91 | 0m | 14m | 2h 22m | 2h 25m | 15.6 | 71.6 |
| 7478 | Allstate (Braselton) | G64402119 | Truck 216 2019 Ram 4500 (red) | 4/29/2022 1:21 PM | 4/29/2022 1:36 PM | 4/29/2022 3:01 PM | $330.00 | 37m | 49m | 2h 25m | 1h 2m | 2.9 | 26.4 |
| 7481 | Geco | G733321119 | Truck 216 2019 Ram 4500 (red) | 4/29/2022 2:11 PM | 4/29/2022 3:03 PM | 4/29/2022 4:24 PM | $76.20 | 58m | 25m | 0m | 1h 23m | 18.1 | 0.1 |
| 7517 | Geco | G50212122 | Truck 216 2019 Ram 4500 (red) | 5/2/2022 11:05 AM | 5/2/2022 11:39 AM | 5/2/2022 12:59 PM | $79.90 | 47m | 26m | 7m | 1h 20m | 17.3 | 0.1 |
| 7523 | Geco | G871021122 | Truck 216 2019 Ram 4500 (red) | 5/2/2022 1:48 PM | 5/2/2022 2:59 PM | 5/2/2022 3:35 PM | $132.90 | 41m | 8m | 1h 16m | 1h 16m | 19.8 | 16.1 |
| 7524 | Geco | 1050690917 | Truck 216 2019 Ram 4500 (red) | 5/2/2022 2:09 PM | 5/2/2022 3:58 PM | 5/2/2022 4:54 PM | $69.00 | 48m | 8m | 20m | 1h 16m | 0 | 13 |
| 7527 | Allstate (Braselton) | 1050803145 | Truck 216 2019 Ram 4500 (red) | 5/2/2022 3:37 PM | 5/2/2022 4:54 PM | 5/2/2022 7:22 PM | $77.89 | 52m | 58m | 38m | 2h 28m | 11.9 | 48.3 |
| 7557 | Allstate | 1050905582 | Truck 216 2019 Ram 4500 (red) | 5/4/2022 9:40 AM | 5/4/2022 11:06 AM | 5/4/2022 11:36 AM | $5.90 | 25m | 5m | 0m | 30m | 12.9 | 0 |
| 7574 | Allstate (Braselton) | 1050916017 | Truck 216 2019 Ram 4500 (red) | 5/5/2022 11:07 AM | 5/5/2022 12:44 PM | 5/5/2022 3:19 PM | $130.58 | 50m | 10m | 2h 35m | 2h 35m | 21.4 | 48.7 |
| 7580 | Geco | G816922125 | Truck 216 2019 Ram 4500 (red) | 5/5/2022 4:09 PM | 5/5/2022 5:23 PM | 5/5/2022 5:20 PM | $276.20 | 47m | 46m | 1h 48m | 1h 48m | 5.6 | 2.3 |
| 7582 | Allstate | 1050919517 | Truck 216 2019 Ram 4500 (red) | 5/5/2022 4:53 PM | 5/5/2022 5:23 PM | 5/5/2022 7:10 PM | $45.00 | 30m | 32m | 0m | 1h 48m | 15 | 12.1 |
| 7634 | Geco | G708822129 | Truck 216 2019 Ram 4500 (red) | 5/9/2022 12:11 PM | 5/9/2022 12:36 PM | 5/9/2022 2:04 PM | $111.30 | 41m | 26m | 21m | 1h 28m | 15.1 | 0 |
| 7637 | Allstate | 1050946532 | Truck 216 2019 Ram 4500 (red) | 5/9/2022 12:39 PM | 5/9/2022 2:05 PM | 5/9/2022 3:32 PM | $10.20 | 28m | 59m | 0m | 1h 27m | 13.9 | 0 |
| 7643 | Allstate | G123602123 | Truck 216 2019 Ram 4500 (red) | 5/9/2022 4:20 PM | 5/9/2022 4:22 PM | 5/9/2022 4:14 PM | $67.80 | 53m | 0m | 52m | 1h 27m | 18.3 | 30.3 |
| 7652 | Allstate (Braselton) | 1050954226 | Truck 216 2019 Ram 4500 (red) | 5/9/2022 9:50 AM | 5/10/2022 2:10 PM | 5/10/2022 2:10 PM | $45.00 | 32m | 7m | 2h 2m | 2h 2m | 18.3 | 30.3 |
| 7653 | Allstate | G571822130 | Truck 216 2019 Ram 4500 (red) | 5/10/2022 12:11 PM | 5/10/2022 1:50 PM | 5/10/2022 1:50 PM | $44.80 | 53m | 5m | 2h 27m | 2h 7m | 7.4 | 0 |
| 7656 | Geco | G130602130 | Truck 416 2020 Dodge Ram 5500 (black) | 5/10/2022 6:42 PM | 5/10/2022 6:42 PM | 5/10/2022 7:09 PM | $49.60 | 6m | 6m | 0m | 27m | 4.8 | 0 |
| 7659 | Geco | G133202130 | Truck 416 2020 Dodge Ram 5500 (black) | 5/10/2022 6:58 PM | 5/10/2022 7:54 PM | 5/10/2022 8:23 AM | $113.60 | 40m | 5m | 1h 23m | 2h 2m | 7.4 | 0 |
| 7660 | Agero | 416470601 | Truck 416 2020 Dodge Ram 5500 (black) | 5/10/2022 8:08 PM | 5/10/2022 10:58 PM | 5/10/2022 10:58 PM | $14.40 | 22m | 0m | 11h 27m | 12h 28m, 11h 1m | 11.5 | 8.2 |
| 7675 | (No Account Specified) | 1050947999 | Truck 418 2020 Dodge Ram 5500 (black) | 5/11/2022 2:42 PM | 5/11/2022 2:43 PM | 5/11/2022 2:56 PM | $0.00 | 17m | 0m | 0m | 1h 38m | 19.6 | 1.9 |
| 7679 | Allstate (Braselton) | 1050566602 | Truck 216 2019 Ram 4500 (red) | 5/11/2022 4:56 PM | 5/11/2022 4:59 PM | 5/11/2022 6:40 PM | $97.71 | 15m | 8m | 1h 41m | 1h 41m | 28.1 | 0 |
| 7681 | Allstate (Braselton) | G146882131 | Truck 216 2019 Ram 4500 (red) | 5/11/2022 7:19 PM | 5/11/2022 7:32 PM | 5/11/2022 11:05 PM | $0.00 | 36m | 2h 10m | 2h 10m | 3h 4m | 26.6 | 66.3 |
| 7683 | Geco | G146882131 | Truck 216 2019 Ram 4500 (red) | 5/11/2022 11:39 PM | 5/11/2022 11:49 PM | 5/11/2022 11:50 AM | $56.40 | 25m | 0m | 1h 14m | 1h 14m | 13.2 | 0 |
| 7692 | Geco | 1050972826 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 12:28 PM | 5/12/2022 2:12 PM | 5/12/2022 2:12 PM | $92.30 | 36m | 52m | 58m | 1h 44m | 10.7 | 20.3 |
| 7699 | Allstate | 1050974206 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 2:27 PM | 5/12/2022 3:14 PM | 5/12/2022 4:08 PM | $45.00 | 30m | 11m | 18m | 54m | 7.2 | 4.2 |
| 7703 | Allstate | 1050975988 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 4:50 PM | 5/12/2022 4:57 PM | 5/12/2022 5:57 PM | $5.80 | 6m | 0m | 1h 0m | 1h 0m | 12.9 | 0 |
| 7707 | Allstate | 1050976922 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 6:54 PM | 5/12/2022 7:32 PM | 5/12/2022 8:27 PM | $45.00 | 54m | 18m | 54m | 54m | 14.7 | 0 |
| 7706 | Allstate (Braselton) | 1050977793 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 7:58 PM | 5/12/2022 7:32 PM | 5/12/2022 9:57 PM | $0.00 | 12m | 22m | 1h 55m | 1h 55m | 21.3 | 16.2 |
| 7710 | Geco | G146662132 | Truck 216 2019 Ram 4500 (red) | 5/12/2022 9:58 PM | 5/12/2022 10:06 PM | 5/12/2022 11:00 PM | $70.80 | 0m | 41m | 0m | 0m | 12.2 | 16.2 |
| 7728 | Geco | G722622133 | Truck 216 2019 Ram 4500 (red) | 5/13/2022 1:53 PM | 5/13/2022 1:55 PM | 5/13/2022 3:24 PM | $106.40 | 55m | 29m | 54m | 1h 29m | 27.7 | 2 |
| 7729 | Allstate | G478922136 | Truck 216 2019 Ram 4500 (red) | 5/13/2022 2:42 PM | 5/13/2022 3:24 PM | 5/13/2022 5:24 PM | $140.70 | 14m | 5m | 2h 31m | 2h 31m | 14.5 | 33.9 |
| 7751 | Allstate | 1050988515 | Truck 216 2019 Ram 4500 (red) | 5/16/2022 10:42 AM | 5/16/2022 12:14 PM | 5/16/2022 1:51 PM | $183.30 | 32m | 9m | 2h 0m | 2h 0m | 18.1 | 33.9 |
| 7790 | Geco | 379933485 | Truck 216 2019 Ram 4500 (red) | 5/16/2022 3:19 PM | 5/16/2022 4:50 PM | 5/16/2022 6:41 PM | $58.75 | 11m | 57m | 1h 39m | 1h 39m | 9.7 | 14.5 |
| 7792 | Geco | G979922136 | Truck 216 2019 Ram 4500 (red) | 5/16/2022 2:19 PM | 5/16/2022 2:22 PM | 5/16/2022 2:58 PM | $103.70 | 43m | 2m | 36m | 1h 55m | 11.2 | 12.1 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 58 of 70

Towbook - .Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=DriverActivity&ownerUserId=&...

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | On Scene | Towing | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Total Miles Uncloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7293 | | Geico | | | G108882136 | | Truck 216 2019 Ram 6500 (red) | 5/16/2022 3:15 PM | 5/16/2022 3:16 PM | | | 5/16/2022 3:45 PM | $97.70 | 29m | 21m | 39m | 1h 29m | 16.9 | 6.3 |
| | 7798 | | Allstate | | | 1051007923 | | Truck 216 2019 Ram 6500 (red) | 5/16/2022 7:50 PM | 5/16/2022 8:30 PM | | | 5/16/2022 8:30 PM | $50.00 | 29m | 15m | 55m | 1h 45m | 12.6 | 1.1 |
| | 7810 | | Geico | | | G51232137 | | Truck 216 2019 Ram 6500 (red) | 5/17/2022 11:15 AM | 5/17/2022 12:45 PM | | | 5/17/2022 12:45 PM | $155.80 | 1h 10m | 22m | 1h 45m | | 28.4 | 7 |
| | 7814 | | Geico | | | G80462137 | | Truck 216 2019 Ram 6500 (red) | 5/17/2022 2:27 PM | 5/17/2022 2:38 PM | | | 5/17/2022 3:14 PM | $48.60 | 46m | 0m | 46m | | 4.3 | |
| | 7815 | | Allstate (Bruetion) | | | 716059925 | | Truck 216 2019 Ram 6500 (red) | 5/17/2022 2:28 PM | 5/17/2022 3:34 PM | | | 5/17/2022 3:23 PM | $0.00 | 1h 3m | 35m | 1h 45m | | 22.3 | 1.4 |
| | 7816 | | Agero | | | 1051018997 | | Truck 216 2019 Ram 6500 (red) | 5/17/2022 3:35 PM | 5/17/2022 4:47 PM | | | 5/17/2022 5:23 PM | $58.45 | 10m | 36m | 1h 4m | | 11.6 | 17 |
| | 7830 | | Allstate | | | 1051037250 | | Truck 216 2019 Ram 6500 (red) | 5/18/2022 9:55 AM | 5/18/2022 12:00 PM | | | 5/18/2022 12:39 PM | $45.00 | 16m | 33m | 1h 33m | | 4.8 | 2 |
| | 7839 | | Geico | | | G145922138 | | Truck 216 2019 Ram 6500 (red) | 5/18/2022 9:21 PM | 5/18/2022 9:35 PM | | | 5/18/2022 11:33 PM | $149.20 | 1h 8m | 41m | 1h 55m | | 29.9 | 14.8 |
| | 7849 | | Geico | | | G519321139 | | Truck 216 2019 Ram 6500 (red) | 5/19/2022 12:15 PM | 5/19/2022 12:38 PM | | | 5/19/2022 2:08 PM | $144.30 | 34m | 32m | 1h 30m | | 19.2 | 20.3 |
| | 7853 | | Geico | | | 0926422139 | | Truck 216 2019 Ram 6500 (red) | 5/19/2022 4:01 PM | 5/19/2022 4:13 PM | | | 5/19/2022 5:01 PM | $84.70 | 24m | 0m | 32m | | 13.7 | 0 |
| | 7858 | | Allstate | | | G123522140 | | Truck 216 2019 Ram 6500 (red) | 5/19/2022 6:02 PM | 5/19/2022 7:49 PM | | | 5/19/2022 7:49 PM | $57.40 | 20m | 0m | 48m | | 3.5 | 10.9 |
| | 7859 | | Allstate | | | G116622140 | | Truck 216 2019 Ram 6500 (red) | 5/19/2022 6:55 PM | 5/19/2022 6:55 PM | | | 5/19/2022 7:49 PM | $0.00 | 34m | 2m | 1h 38m | | 13.7 | 0 |
| | 7868 | | Allstate | | | G125222141 | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 10:10 AM | 5/20/2022 12:10 PM | | | 5/20/2022 1:17 PM | $48.50 | 27m | 13m | 1h 7m | | 10.4 | 5.9 |
| | 7875 | | [No Account Specified] | | | | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 2:18 PM | 5/20/2022 2:31 PM | | | 5/20/2022 2:40 PM | $100.00 | 19m | 0m | 19m | | 0 | |
| | 7881 | | Geico | | | 0926222143 | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 4:40 PM | 5/20/2022 4:45 PM | | | 5/20/2022 5:35 PM | $66.40 | 50m | 0m | 55m | | 13.2 | |
| | 7882 | | Geico | | | G115022143 | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 4:44 PM | 5/20/2022 7:46 PM | | | 5/20/2022 7:46 PM | $58.20 | 20m | 0m | 22m | | 0 | |
| | 7885 | | Geico | | | 1051069450 | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 5:35 PM | 5/20/2022 7:24 PM | | | 5/20/2022 8:16 PM | $58.20 | 1h 20m | 0m | 1h 20m | | 9 | |
| | 7887 | | Geico | | | G167372143 | | Truck 216 2019 Ram 6500 (red) | 5/20/2022 6:23 PM | 5/20/2022 8:59 PM | | | 5/20/2022 10:59 PM | $124.70 | 30m | 25m | 2h 0m | | 22.6 | 11.5 |
| | 7894 | | Agero | | | 1051016495 | | Truck 216 2019 Ram 6500 (red) | 5/23/2022 1:37 PM | 5/23/2022 1:53 PM | | | 5/23/2022 3:31 PM | $94.00 | 1h 3m | 1m | 1h 38m | | 7.6 | |
| | 7897 | | Allstate | | | 441541201 | | Truck 216 2019 Ram 6500 (red) | 5/23/2022 3:07 PM | 5/23/2022 3:32 PM | | | 5/23/2022 4:36 PM | $94.00 | 1h 3m | 34m | 1h 38m | | 13.1 | |
| | 7957 | | Allstate | | | 460618654 | | Truck 216 2019 Ram 6500 (red) | 5/23/2022 3:07 PM | 5/23/2022 3:32 PM | | | 5/23/2022 8:15 PM | $94.50 | 21m | 20m | 1h 4m | | 13.1 | |
| | 7958 | | Agero | | | 1051080880 | | Truck 216 2019 Ram 6500 (red) | 5/23/2022 5:43 PM | 5/23/2022 6:19 PM | | | 5/23/2022 8:15 PM | $46.50 | 24m | 19m | 1h 4m | | 5.3 | |
| | 7962 | | Agero | | | 1051064700 | | Truck 216 2019 Ram 6500 (red) | 5/23/2022 9:24 AM | 5/23/2022 9:35 PM | | | 5/23/2022 11:06 PM | $84.40 | 49m | 23m | 1h 53m | | 4.4 | |
| | 7976 | | Allstate | | | 1051073283 | | Truck 216 2019 Ram 6500 (red) | 5/24/2022 11:32 AM | 5/24/2022 12:26 PM | | | 5/24/2022 2:51 PM | $11.15 | 32m | 23m | 1h 38m | | 13.1 | 7.9 |
| | 7981 | | Allstate | | | 1051008826 | | Truck 216 2019 Ram 6500 (red) | 5/24/2022 1:00 PM | 5/24/2022 3:39 PM | | | 5/24/2022 4:47 PM | $81.30 | 17m | 7m | 2h 5m | | 7.4 | 17.1 |
| | 7998 | | Allstate (Bruetion) | | | 1051049933 | | Truck 216 2019 Ram 6500 (red) | 5/24/2022 2:35 PM | 5/24/2022 2:36 PM | | | 5/24/2022 3:51 PM | $51.15 | 44m | 18m | 1h 8m | | 12.6 | 7.9 |
| | 8001 | | Agero | | | 844109090 | | Truck 216 2019 Ram 6500 (red) | 5/24/2022 9:09 PM | 5/24/2022 9:13 PM | | | 5/24/2022 10:34 PM | $11.15 | 37m | 53m | 1h 21m | | 4.8 | |
| | 8003 | | Geico | | | G816622146 | | Truck 216 2019 Ram 6500 (red) | 5/25/2022 12:21 PM | 5/25/2022 12:25 PM | | | 5/25/2022 2:51 PM | $555.00 | 49m | 0m | 2h 31m | | 43.5 | |
| | 8007 | | Geico | | | G118622146 | | Truck 216 2019 Ram 6500 (red) | 5/25/2022 5:29 PM | 5/25/2022 5:48 PM | | | 5/25/2022 7:34 PM | $0.00 | 17m | 0m | 1h 46m | | 7.9 | 4.8 |
| | 8009 | | Geico | | | G132972146 | | Truck 216 2019 Ram 6500 (red) | 5/26/2022 12:46 PM | 5/26/2022 2:28 PM | | | 5/26/2022 2:01 PM | $160.50 | 1h 29m | 24m | 1h 33m | | 7.9 | 43.5 |
| | 8011 | | Geico | | | G145842146 | | Truck 216 2019 Ram 6500 (red) | 5/26/2022 2:13 PM | 5/26/2022 2:28 PM | | | 5/26/2022 2:01 PM | $0.00 | 1h 25m | 31m | 1h 45m | | 20.6 | 10.5 |
| | 8022 | | Geico | | | G728922147 | | Truck 216 2019 Ram 6500 (red) | 5/27/2022 1:57 PM | 5/27/2022 2:09 PM | | | 5/27/2022 3:07 PM | $71.20 | 34m | 14m | 1h 4m | | 17.5 | |

Exhibit G, Brindley Dep., Ex. 6

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Miles Unloaded | Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|
| 8230 | Geico | G94242147 | Truck 216 2019 Ram 4500 (red) | 5/27/2023 3:49 PM | 5/27/2023 3:49 PM | 5/27/2022 4:51 PM | $58.40 | 9.2 | 0 |
| 8033 | Allstate (Braselton) | 1051105708 | Truck 216 2019 Ram 4500 (red) | 5/27/2022 6:41 PM | 5/27/2022 8:53 PM | 5/27/2022 8:53 PM | $82.25 | 19.3 | 29.1 |
| 8079 | Geico | G927221150 | Truck 216 2019 Ram 4500 (red) | 5/30/2022 6:24 PM | 5/30/2022 6:45 PM | 5/30/2022 8:27 PM | $75.00 | 17.1 | 0 |
| 8091 | Allstate | 1051129805 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 1:08 PM | 5/31/2022 2:02 PM | 5/31/2022 3:32 PM | $45.60 | 10.3 | 4.1 |
| 8092 | Geico | G647221151 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 11:35 AM | 5/31/2022 12:08 PM | 5/31/2022 12:26 PM | $55.60 | 7.8 | 0 |
| 8096 | Allstate | | Truck 216 2019 Ram 4500 (red) | 5/31/2022 11:49 AM | 5/31/2022 2:02 PM | 5/31/2022 2:02 PM | $50.00 | 10.6 | 26.3 |
| 8106 | Allstate | 1051129383 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 2:02 PM | 5/31/2022 3:32 PM | 5/31/2022 6:04 PM | $87.90 | 9.9 | 19.3 |
| 8108 | Allstate | 1051132249 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 2:37 PM | 5/31/2022 2:37 PM | 5/31/2022 7:52 PM | $89.20 | 16.8 | 15.2 |
| 8111 | Geico | G147182151 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 4:33 PM | 5/31/2022 6:04 PM | 5/31/2022 5:20 PM | $61.60 | 10.8 | 0 |
| 8114 | Allstate | 1051135455 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 5:13 PM | 5/31/2022 5:20 PM | 5/31/2022 5:20 PM | $50.00 | 4.7 | 0 |
| 8116 | Allstate | 1051138658 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 8:00 PM | 5/31/2022 8:21 PM | 5/31/2022 8:39 PM | $50.00 | 4.7 | 0 |
| 8120 | Allstate (Braselton) | S8937769 | Truck 216 2019 Ram 4500 (red) | 5/31/2022 8:25 PM | 5/31/2022 9:09 PM | 5/31/2022 10:22 PM | $59.50 | 12.8 | 0 |
| 8126 | Agero | 145158076 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 11:31 AM | 6/1/2022 1:03 PM | 6/1/2022 1:01 PM | $23.80 | 11.7 | 13.5 |
| 8132 | Geico | G100792152 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 3:30 PM | 6/1/2022 3:34 PM | 6/1/2022 2:04 PM | $77.40 | 8.7 | 5 |
| 8133 | Geico | G108262152 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 4:18 PM | 6/1/2022 4:58 PM | 6/1/2022 5:00 PM | $45.00 | 4.6 | 0 |
| 8135 | Allstate | 1051144516 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 4:40 PM | 6/1/2022 5:03 PM | 6/1/2022 5:33 PM | $45.00 | 7 | 11.9 |
| 8137 | Allstate (Braselton) | 1051144770 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 5:30 PM | 6/1/2022 6:43 PM | 6/1/2022 6:35 PM | $50.00 | 15 | 16.7 |
| 8139 | Allstate (Braselton) | 1051144250 | Truck 216 2019 Ram 4500 (red) | 6/1/2022 6:43 PM | 6/1/2022 7:36 PM | 6/1/2022 7:50 PM | $50.00 | 20.3 | 0 |
| 8148 | Allstate (Braselton) | 1051147903 | Truck 216 2019 Ram 4500 (red) | 6/2/2022 5:52 AM | 6/2/2022 12:10 PM | 6/2/2022 12:48 AM | $129.00 | 25.2 | 13.2 |
| 8155 | Allstate | 1051150528 | Truck 216 2019 Ram 4500 (red) | 6/2/2022 2:11 PM | 6/2/2022 2:11 PM | 6/2/2022 3:14 PM | $218.70 | 62.9 | 0 |
| 8174 | Allstate | 1051150116 | Truck 216 2019 Ram 4500 (red) | 6/2/2022 11:16 PM | 6/2/2022 2:49 PM | 6/2/2022 2:46 PM | $49.20 | 12.1 | 2.6 |
| 8177 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/3/2022 2:28 PM | 6/3/2022 2:49 PM | 6/3/2022 3:15 PM | $100.00 | 0 | 0 |
| 8131 | Geico | G985021154 | Truck 216 2019 Ram 4500 (red) | 6/3/2022 4:20 PM | 6/3/2022 4:27 PM | 6/3/2022 5:00 PM | $67.60 | 13.8 | 0 |
| 8182 | Geico | G109022155 | Truck 216 2019 Ram 4500 (red) | 6/3/2022 5:59 PM | 6/3/2022 5:59 PM | 6/3/2022 5:33 PM | $50.60 | 5.3 | 0 |
| 8189 | Geico | G1154922154 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 6:56 AM | 6/4/2022 8:17 AM | 6/4/2022 9:35 AM | $158.20 | 15.8 | 0 |
| 8192 | Allstate (Braselton) | 1051164881 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 9:23 AM | 6/4/2022 9:30 AM | 6/4/2022 11:52 AM | $45.00 | 32.9 | 13.9 |
| 8195 | Allstate | 1051156455 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 11:55 AM | 6/4/2022 11:56 AM | 6/4/2022 12:39 PM | $54.60 | 14.8 | 2 |
| 8200 | Agero | 510420023 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 2:40 PM | 6/4/2022 2:51 PM | 6/4/2022 4:10 PM | $51.00 | 8.4 | 9.4 |
| 8205 | Geico | G89212155 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 5:22 PM | 6/4/2022 2:44 PM | 6/4/2022 8:01 PM | $90.40 | 8 | 2.8 |
| 8208 | Allstate | 1051169997 | Truck 216 2019 Ram 4500 (red) | 6/4/2022 6:59 PM | 6/4/2022 7:35 PM | 6/4/2022 1:24 PM | $48.60 | 6.2 | 0 |
| 8226 | Allstate | 1051178177 | Truck 216 2019 Ram 4500 (red) | 6/6/2022 9:44 AM | 6/6/2022 12:02 PM | 6/6/2022 1:24 PM | $83.70 | 8.5 | 17.9 |
| 8232 | Allstate | 1051181196 | Truck 216 2019 Ram 4500 (red) | 6/6/2022 12:48 PM | 6/6/2022 1:35 PM | 6/6/2022 2:10 PM | $50.60 | 4 | 0 |
| 8234 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/6/2022 1:34 PM | 6/6/2022 2:20 PM | 6/6/2022 3:56 PM | $100.00 | 0 | 0 |
| 8284 | Allstate | 1051183935 | Truck 416 2020 Dodge Ram 5500 (black) | 6/6/2022 5:20 PM | 6/6/2022 2:39 PM | 6/6/2022 2:46 PM | $56.20 | 8.8 | 12 |
| 8247 | Allstate | 1051184163 | Truck 416 2020 Dodge Ram 5500 (black) | 6/6/2022 6:34 PM | 6/6/2022 2:36 PM | 6/6/2022 9:46 PM | $56.20 | 15.6 | 2.7 |

**Exhibit G, Brindley Dep., Ex. 6**

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver\Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Uncloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8249 | Allstate (Braxilton) | 1051185785 | Truck 216 2019 Ram 4500 (red) | 6/7/2022 8:35 PM | 6/7/2022 3:18 PM | 6/7/2022 8:53 AM | $15.95 | 1h 50m | 9h 25m | 0m | 11h 15m | 10.8 | 23.9 |
| 8264 | Geico | G141211258 | Truck 216 2019 Ram 4500 (red) | 6/7/2022 8:18 PM | 6/7/2022 8:40 PM | 6/7/2022 8:53 AM | $588.40 | 59m | 21m | 13h 20m | 13h 20m | 24.2 | 0 |
| 8265 | Allstate | 1051195132 | Truck 216 2019 Ram 4500 (red) | 6/8/2022 12:01 AM | 6/8/2022 12:09 AM | 6/8/2022 12:02 AM | $3.00 | 0m | 21m | 0m | 0m | 11.5 | 0 |
| 8273 | Allstate | 1051197332 | Truck 216 2019 Ram 4500 (red) | 6/8/2022 11:17 AM | 6/8/2022 12:09 AM | 6/8/2022 1:16 PM | $595.40 | 50m | 1m | 1h 27m | 1h 27m | 4.1 | 21.8 |
| 8267 | (No Account Specified) | G305222160 | Truck 216 2019 Ram 4500 (red) | 6/9/2022 8:37 AM | 6/9/2022 7:42 AM | 6/9/2022 3:37 PM | $170.00 | 28m | 1m | 18h 42m | 1h 27m | 0 | 0 |
| 8252 | Geico | | Truck 216 2019 Ram 4500 (red) | 6/11/2022 10:44 AM | 6/11/2022 11:08 AM | 6/11/2022 12:15 PM | $67.40 | 1h 0m | 7m | 18h 42m | 7h 55m | 13.7 | 0 |
| 8304 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2022 3:52 PM | 6/9/2022 3:59 PM | 6/9/2022 5:15 PM | $170.00 | 38m | 13m | 0m | 1h 16m | 0 | 0 |
| 8314 | Agero | 961286012 | Truck 216 2019 Ram 4500 (red) | 6/10/2022 1:17 PM | 6/9/2022 3:12 PM | 6/10/2022 10:09 AM | $344.90 | 1h 34m | 26h 28m | 19h 55m | 6h 57m | 35.1 | 31.9 |
| 8316 | Allstate | 1051210046 | Truck 216 2019 Ram 4500 (red) | 6/10/2022 12:04 PM | 6/10/2022 12:30 PM | 6/10/2022 2:25 PM | $163.16 | 45m | 8m | 1h 2m | 1h 55m | 15.6 | 28.7 |
| 8319 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/10/2022 1:15 PM | 6/10/2022 2:26 PM | 6/10/2022 3:11 PM | $110.00 | 21m | 24m | 0m | 45m | | |
| 8334 | Allstate (Braxilton) | 1051249071 | Truck 216 2019 Ram 4500 (red) | 6/11/2022 12:12 PM | 6/11/2022 12:15 PM | 6/11/2022 2:03 PM | $170.00 | 13m | | | | 2.6 | 18.2 |
| 8336 | Allstate (Braxilton) | 1051252096 | Truck 216 2019 Ram 4500 (red) | 6/11/2022 3:13 PM | 6/11/2022 3:14 PM | 6/11/2022 4:56 PM | $50.00 | 10m | | 1h 42m | 1h 42m | 21.1 | 11.2 |
| 8375 | Allstate | 1051237745 | Truck 216 2019 Ram 4500 (red) | 6/11/2022 12:33 PM | | 6/11/2022 3:59 PM | $97.50 | 24m | 28m | 0m | 1h 39m | 4 | 22.5 |
| 8381 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | | 6/13/2022 4:08 PM | 6/13/2022 7:22 PM | $200.00 | 18m | 10m | 0m | 0m | 0 | 0 |
| 8393 | Geico | G576522165 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 4:08 PM | 6/14/2022 1:25 PM | 6/13/2022 2:59 PM | $67.20 | 34m | 36m | 0m | 1h 10m | 13.6 | 0 |
| 8395 | Allstate (Braxilton) | 1051247092 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 12:00 PM | 6/14/2022 12:15 PM | 6/14/2022 2:01 PM | $50.00 | 36m | | 36m | 36m | 14.2 | 0 |
| 8399 | Allstate (Braxilton) | 1051248558 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 12:26 PM | 6/14/2022 2:02 PM | 6/14/2022 4:07 PM | $92.70 | 23m | 1h 9m | 2h 5m | 2h 5m | 9.5 | 20.9 |
| 8407 | Allstate (Braxilton) | 1051250372 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 4:18 PM | 6/14/2022 4:19 PM | 6/14/2022 5:42 PM | $50.00 | 50m | 35m | 1h 29m | 1h 29m | 17 | 15.2 |
| 8409 | Geico | G127092165 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 5:00 PM | 6/14/2022 6:02 PM | 6/14/2022 6:19 PM | $170.80 | 48m | 5m | 17m | 17m | 22.8 | 3.2 |
| 8414 | Geico | G127092216 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 5:45 PM | 6/14/2022 6:21 PM | 6/14/2022 7:25 PM | $73.20 | 16m | 3m | 1h 47m | 1h 47m | 17.9 | 0 |
| 8416 | Geico | G127092118 | Truck 216 2019 Ram 4500 (red) | 6/14/2022 7:13 PM | 6/14/2022 7:58 PM | 6/14/2022 8:29 PM | $0.00 | 24m | 35m | 31m | 31m | 14.4 | 0 |
| 8426 | Allstate | 1051254729 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 11:00 AM | 6/15/2022 2:38 PM | 6/15/2022 4:04 PM | $70.20 | 20m | 1h 16m | 1h 36m | 1h 36m | 16 | 9.4 |
| 8429 | Allstate | 1051254493 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 10:00 AM | 6/15/2022 12:15 PM | 6/15/2022 3:13 PM | $545.00 | 40m | 5m | 17m | 17m | 8.7 | 0 |
| 8412 | Allstate | 1051257089 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 1:24 PM | 6/15/2022 4:07 PM | 6/15/2022 8:02 PM | $298.18 | 48m | 18m | 1h 47m | 2h 45m | 7.4 | 53.6 |
| 8439 | Geico | G115392166 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 5:13 PM | 6/15/2022 5:30 PM | 6/15/2022 5:30 PM | $46.00 | 17m | 2h 18m | 0m | 2h 45m 3h 38m | 3 | 0 |
| 8444 | Geico | G128112166 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 6:26 PM | 6/15/2022 9:24 PM | 6/15/2022 11:12 PM | $108.00 | 16m | 32m | 1h 48m | 1h 48m | 5.1 | 17.6 |
| 8459 | Geico | G101892167 | Truck 216 2019 Ram 4500 (red) | 6/15/2022 4:35 PM | 6/15/2022 2:49 PM | 6/15/2022 6:40 PM | $82.40 | 1h 9m | 32m | 17m | 17m | 5.1 | 0 |
| 8466 | Allstate | 1051268628 | Truck 216 2019 Ram 4500 (red) | 6/16/2022 6:40 PM | 6/16/2022 2:49 PM | 6/16/2022 8:39 PM | $47.60 | 40m | 21m | 1h 48m | 1h 48m | 4.8 | 1.1 |
| 8470 | Allstate | 1051268818 | Truck 216 2019 Ram 4500 (red) | 6/16/2022 6:43 PM | 6/16/2022 8:43 PM | 6/16/2022 10:48 PM | $0.00 | 13m | 1h 52m | 28m | 1h 55m | 11.3 | 10.8 |
| 8472 | Geico | G129762167 | Truck 216 2019 Ram 4500 (red) | 6/16/2022 6:45 PM | 6/16/2022 9:37 PM | 6/16/2022 10:18 PM | $78.20 | 5m | 34m | 21m | 1h 55m | 19.1 | 0 |
| 8487 | Geico | G668922168 | Truck 216 2019 Ram 4500 (red) | 6/17/2022 1:15 PM | 6/17/2022 1:33 PM | 6/17/2022 3:27 PM | $143.10 | 48m | 17m | 49m | 1h 54m | 25.4 | 15.1 |
| 8579 | Allstate | 1051288982 | Truck 216 2019 Ram 4500 (red) | 6/20/2022 1:57 PM | 6/20/2022 2:25 PM | 6/20/2022 3:31 PM | $55.60 | 1h 2m | 4m | 39m | 1h 6m | 17.8 | 0 |
| 8540 | Allstate | 1051301863 | Truck 216 2019 Ram 4500 (red) | 6/20/2022 7:10 PM | 6/20/2022 7:43 PM | 6/20/2022 8:56 PM | $15.60 | 1h 2m | 4m | 0m | 1h 6m | 0 | 0 |
| 8548 | Allstate (Braxilton) | 1051306869 | Truck 216 2019 Ram 4500 (red) | 6/21/2022 7:07 PM | 6/21/2022 6:07 PM | 6/21/2022 8:07 PM | $61.20 | 0m | 0m | 53m | 53m | 15.5 | 5.4 |
| 8566 | Geico | G459122173 | Truck 216 2019 Ram 4500 (red) | 6/22/2022 11:26 AM | 6/22/2022 12:03 PM | 6/22/2022 1:34 PM | $136.80 | 25m | 0m | 1h 31m | 1h 31m | 15.9 | 20 |

**Exhibit G, Brindley Dep., Ex. 6**

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver-Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Uncloaded Mi | Loaded Mi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8375 | Geico | GB641221173 | Truck 21 2019 Ram 4500 (red) | 6/22/2022 3:03 PM | 6/22/2022 3:04 PM | 6/22/2022 4:03 PM | $91.20 | 24m | 5m | 26m | 59m | 14.1 | 6 |
| 8590 | Allstate (Braselton) | 1051326712 | Truck 21 2019 Ram 4500 (red) | 6/23/2022 3:01 PM | 6/23/2022 5:53 PM | 6/23/2022 5:10 PM | $15.18 | 11m | | 53m | | 20.3 | 25.8 |
| 8593 | Geico | G1113832174 | Truck 21 2019 Ram 4500 (red) | 6/23/2022 2:51 PM | 6/23/2022 6:26 PM | 6/23/2022 7:45 PM | $74.30 | 1h 20m | 0m | 1h 13m | 1h 33m | 8.2 | 4.3 |
| 8504 | Allstate (Braselton) | 1051333483 | Truck 21 2019 Ram 4500 (red) | 6/24/2022 1:31 PM | 6/24/2022 1:45 PM | 6/24/2022 1:45 PM | $0.00 | 52m | 43m | 1h 32m | | 17.7 | 9.4 |
| 8606 | Geico | GB354221175 | Truck 21 2019 Ram 4500 (red) | 6/24/2022 3:07 PM | 6/24/2022 3:18 PM | 6/24/2022 3:26 PM | $338.70 | 1h 7m | 1h 1m | 2h 8m | | 30.5 | 10.9 |
| 8642 | Allstate (Braselton) | 1051354146 | Truck 21 2019 Ram 4500 (red) | 6/24/2022 10:14 AM | 6/24/2022 1:40 PM | 6/24/2022 1:40 PM | $0.00 | 31m | 57m | 1h 30m | | 26.3 | 34.9 |
| 8650 | Geico | G415022178 | Truck 21 2019 Ram 4500 (red) | 6/27/2022 12:19 PM | 6/27/2022 1:41 PM | 6/27/2022 2:50 PM | $73.00 | 53m | 0m | 0m | | 16.5 | 0 |
| 8051 | Allstate | 1051356435 | Truck 21 2019 Ram 4500 (red) | 6/27/2022 1:37 PM | 6/27/2022 2:49 PM | 6/27/2022 3:20 PM | $15.40 | 1m | 30m | 31m | | 17.7 | 0 |
| 8670 | Allstate (Braselton) | 1051365140 | Truck 21 2019 Ram 4500 (red) | 6/28/2022 1:14 PM | 6/28/2022 1:24 PM | 6/28/2022 3:16 PM | $0.00 | 35m | 5m | 1h 32m | 1h 45m | 21.6 | 24.3 |
| 8673 | Allstate (Braselton) | 1051366288 | Truck 21 2019 Ram 4500 (red) | 6/28/2022 2:21 PM | 6/28/2022 3:12 PM | 6/28/2022 5:40 PM | $0.00 | 1h 13m | 0m | 2h 24m 1h 29m | | 21.3 | 0.2 |
| 8675 | Geico | G937122179 | Truck 21 2019 Ram 4500 (red) | 6/28/2022 2:23 PM | 6/28/2022 4:41 PM | 6/28/2022 6:11 PM | $62.20 | 44m | 24m | 1h 13m | 56m | 23.3 | 5.4 |
| 8684 | Allstate (Braselton) | 1051379935 | Truck 21 2019 Ram 4500 (red) | 6/29/2022 12:40 PM | 6/28/2022 1:52 PM | 6/28/2022 7:18 PM | $112.10 | 39m | | 5h 13m | | 14.6 | 24.3 |
| 8700 | Geico | G121322181 | Truck 21 2019 Ram 4500 (red) | 6/29/2022 11:54 AM | 6/29/2022 12:26 PM | 6/29/2022 2:05 PM | $107.80 | 9m | 1m | 1h 35m | | 11.3 | 20 |
| 8715 | Allstate (Braselton) | G121322179 | Truck 21 2019 Ram 4500 (red) | 6/30/2022 6:27 PM | 6/30/2022 6:22 PM | 6/30/2022 8:09 PM | $0.00 | 37m | 2m | 50m | | 8.6 | 0 |
| 8717 | Agero | 904042154 | Truck 21 2019 Ram 4500 (red) | 6/30/2022 7:55 PM | 6/30/2022 7:19 PM | 6/30/2022 8:17 PM | $0.00 | 11m | 29m | 57m | | 2.7 | 4.7 |
| 8721 | Agero | 36290077 | Truck 21 2019 Ram 4500 (red) | 6/30/2022 9:07 PM | 6/30/2022 9:18 PM | 7/1/2022 10:57 PM | $0.00 | 32m | 26m | 41m | | 14.9 | 3.9 |
| 8742 | Allstate | G150942182 | Truck 21 2019 Ram 4500 (red) | 7/1/2022 9:09 PM | 7/1/2022 10:59 PM | 7/1/2022 11:35 PM | $54.80 | 17m | | 1h 39m | | 3.3 | 0 |
| 8319 | Geico | 1051421005 | Truck 21 2019 Ram 4500 (red) | 7/1/2022 9:33 AM | 7/5/2022 12:09 PM | 7/5/2022 1:20 PM | $585.30 | 11m | 15m | 36m | | 15.2 | 3.3 |
| 8816 | Geico | G1184922186 | Truck 21 2019 Ram 4500 (red) | 7/5/2022 2:39 PM | 7/5/2022 2:39 PM | 7/5/2022 4:38 PM | $81.20 | 28m | 8m | 1h 11m | | 12.5 | 15.4 |
| 8654 | Allstate | G1475822186 | Truck 21 2019 Ram 4500 (red) | 7/5/2022 4:42 PM | 7/5/2022 4:39 PM | 7/5/2022 5:54 PM | $593.30 | 47m | 13m | 59m | | 14.7 | 4.1 |
| 8748 | Geico | 226561120 | Truck 21 2019 Ram 4500 (red) | 7/5/2022 2:43 PM | 7/5/2022 4:56 PM | 7/5/2022 7:18 PM | $509.80 | 56m | 15m | 0m | | 14.9 | 6.3 |
| 8826 | Geico | G167672186 | Truck 21 2019 Ram 4500 (red) | 7/5/2022 6:58 PM | 7/5/2022 7:19 PM | 7/5/2022 9:12 PM | $140.60 | 34m | 3m | 2h 2m | | 18.9 | 19.9 |
| 8824 | Geico | G178822186 | Truck 21 2019 Ram 4500 (red) | 7/5/2022 7:31 PM | 7/5/2022 9:13 PM | 7/6/2022 10:04 PM | $99.60 | 1h 13m | 29m | 1h 53m | | 8.1 | 12.8 |
| 8820 | Agero | G726526364 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 2:11 PM | 7/6/2022 2:39 PM | 7/6/2022 2:39 PM | $24.20 | 26m | 25m | 51m | | 17.1 | 0 |
| 8846 | Agero | G160702187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 12:10 PM | 7/6/2022 2:39 PM | 7/6/2022 4:56 PM | $284.00 | 29m | 0m | 2h 55m | | 9.7 | 49.1 |
| 8851 | Allstate (Braselton) | G145852275 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 3:31 PM | 7/6/2022 3:32 PM | 7/6/2022 4:38 PM | $0.00 | 35m | 35m | 1h 51m | | 21.2 | 6.7 |
| 8852 | Allstate (Braselton) | G120892187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 4:16 PM | 7/6/2022 4:48 PM | 7/6/2022 7:00 PM | $57.20 | 18m | 11m | 1h 4m | | 16.1 | 2.4 |
| 8855 | Allstate | 1051438288 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 2:26 PM | 7/6/2022 6:01 PM | 7/6/2022 7:40 PM | $88.00 | 32m | 16m | 59m | 1h 2m-1h 1m 1h 13m | 18.4 | 5.4 |
| 8858 | Geico | G140892187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 6:35 PM | 7/6/2022 7:40 PM | 7/6/2022 8:34 PM | $45.00 | 0m | 30m | 54m | | 15 | 0 |
| 8859 | Geico | G145872187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 2:37 PM | 7/6/2022 8:35 PM | 7/6/2022 9:28 PM | $70.00 | 42m | 13m | 53m | | 18.5 | 0 |
| 8660 | Geico | 36593297 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 8:13 PM | 7/6/2022 10:02 PM | 7/6/2022 10:53 PM | $77.00 | 45m | 8m | 0m | | 3.7 | 0 |
| 8862 | (No Account Specified) | G160702187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 5:52 PM | 7/6/2022 11:20 PM | 7/7/2022 1:34 AM | $0.00 | 32m | 19m | 0m | | 36.2 | 27.5 |
| 8654 | Geico | G160702187 | Truck 21 2019 Ram 4500 (red) | 7/6/2022 10:50 PM | 7/7/2022 12:39 PM | 7/7/2022 1:53 PM | $125.00 | 37m | 58m | 0m | 2h 14m | 18.8 | 18.2 |
| 8865 | Geico | G160702187 | Truck 21 2019 Ram 4500 (red) | 7/7/2022 12:59 PM | 7/7/2022 12:39 PM | 7/7/2022 1:53 PM | $125.00 | 37m | 1m | 34m | 1h 14m | 18.8 | 18.2 |
| 8574 | Agero | 126917330 | Truck 21 2019 Ram 4500 (red) | 7/7/2022 2:21 PM | 7/7/2022 2:57 PM | 7/7/2022 5:06 PM | $118.75 | 12m | 37m | 0m | 2h 9m | 9.7 | 36.5 |

**Exhibit G, Brindley Dep., Ex. 6**

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | On Scene | Completed | Invoice Total | Enroute | On Scene | Loaded | Towing | Total Time | Total Miles | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 8875 | Geico | G738822188 | Truck 216 2019 Ram 4500 (red) | 7/7/2022 1:35 PM | 7/7/2022 2:14 PM | 7/7/2022 2:22 PM | 7/7/2022 2:56 PM | $83.80 | 19m | 4m | 18m |  |  | 10.4 | 6 |  |
|  | 8882 | Geico | G129562188 | Truck 216 2019 Ram 4500 (red) | 7/7/2022 6:42 PM | 7/7/2022 7:14 PM | 7/7/2022 7:56 PM | 7/7/2022 8:49 PM | $46.20 | 20m | 23m |  |  |  | 3.1 |  |  |
|  | 8884 | Allstate | G135732188 | Truck 216 2019 Ram 4500 (red) | 7/7/2022 7:30 PM | 7/7/2022 7:56 PM |  | 7/7/2022 8:57 PM | $65.40 | 40m | 20m | 20m |  | 1h 1m | 12.7 |  |  |
|  | 8898 | Allstate | 1051455568 | Truck 216 2019 Ram 4500 (red) | 7/8/2022 12:33 PM | 7/8/2022 12:57 PM | 7/8/2022 1:58 PM | 7/8/2022 2:57 PM | $18.40 | 45m | 16m | 0m | 59m | 1h 1m | 19.2 |  |  |
|  | 8902 | Allstate | 1051455044 | Truck 216 2019 Ram 4500 (red) | 7/8/2022 1:52 PM | 7/8/2022 1:58 PM |  |  | $60.40 | 10m | 11m | 38m |  | 1h 1m | 16.5 | 5.8 |  |
|  | 8907 | Agero | 9561055112 | Truck 216 2019 Ram 4500 (red) | 7/8/2022 3:36 PM | 7/8/2022 3:39 PM |  |  | $0.00 | 21m | 27m | 21m | 2h 6m | 2h 6m | 4 | 2 |  |
|  | 8913 | Agero | 98893189148 | Truck 216 2019 Ram 4500 (red) | 7/8/2022 6:27 PM | 7/8/2022 6:46 PM |  |  | $24.45 | 34m | 0m | 27m | 2h 3m | 2h 3m | 26.3 | 4.7 |  |
|  | 8915 | Geico | G144332189 | Truck 216 2019 Ram 4500 (red) | 7/8/2022 8:50 PM | 7/8/2022 8:57 PM | 7/8/2022 11:32 PM | 7/8/2022 11:32 PM | $140.10 | 48m | 26m | 0m | 2h 35m | 2h 35m | 16.8 | 20.5 |  |
|  | 8971 | Geico | G664422192 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 11:55 AM | 7/11/2022 12:17 PM | 7/11/2022 2:08 PM | 7/11/2022 2:08 PM | $100.80 | 42m | 26m | 0m | 1h 51m | 1h 51m | 14.4 | 9 |  |
|  | 8973 | Allstate | 1051477037 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 2:34 PM | 7/11/2022 2:45 PM | 7/11/2022 3:19 PM | 7/11/2022 3:19 PM | $0.00 | 23m | 11m | 0m | 34m |  | 9.1 |  |  |
|  | 8975 | Allstate (Breakthru) | 1051476948 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 3:31 PM | 7/11/2022 3:32 PM | 7/11/2022 4:54 PM | 7/11/2022 4:54 PM | $46.90 | 34m | 48m | 0m |  |  | 13.4 | 0 |  |
|  | 8979 | Agero | 393035591 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 5:47 PM | 7/11/2022 5:52 PM | 7/11/2022 6:23 PM | 7/11/2022 6:23 PM | $0.00 |  |  |  |  |  | 2.9 | 14.7 |  |
|  | 8983 | Allstate | 1051475900 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 7:30 PM | 7/11/2022 7:53 PM | 7/11/2022 8:38 PM | 7/11/2022 8:38 PM | $52.50 | 56m | 16m | 15m | 45m | 45m | 5.2 | 7.5 |  |
|  | 8985 | Allstate | 36651605 | Truck 216 2019 Ram 4500 (red) | 7/11/2022 9:59 PM | 7/11/2022 10:06 PM | 7/11/2022 11:40 PM | 7/11/2022 11:40 PM | $24.25 | 14m | 15m | 23m | 1h 2m | 1h 2m | 17.5 | 2.6 |  |
|  | 8994 | Geico | G703822193 | Truck 216 2019 Ram 4500 (red) | 7/12/2022 2:25 PM | 7/12/2022 3:27 PM | 7/12/2022 6:57 PM | 7/12/2022 6:57 PM | $574.25 | 1h 7m | 55m | 1h 13m | 1h 34m | 1h 34m | 15.2 | 11.4 |  |
|  | 8995 | Agero | 529459378 | Truck 216 2019 Ram 4500 (red) | 7/12/2022 1:57 PM | 7/12/2022 2:17 PM | 7/12/2022 3:21 PM | 7/12/2022 3:21 PM | $214.60 | 50m | 20m | 35m | 1h 46m | 1h 46m | 20.3 | 20.3 |  |
|  | 9004 | Agero | 36898383 | Truck 216 2019 Ram 4500 (red) | 7/12/2022 5:50 PM | 7/12/2022 6:49 PM | 7/12/2022 8:46 PM | 7/12/2022 8:46 PM | $110.90 | 29m | 23m | 19m | 1h 57m | 1h 57m | 16.4 | 10.7 |  |
|  | 9006 | Geico | G132469223193 | Truck 216 2019 Ram 4500 (red) | 7/12/2022 8:37 AM | 7/13/2022 12:00 PM | 7/12/2022 2:05 PM | 7/12/2022 2:05 PM | $175.00 | 43m | 1m | 19m | 1h 21m | 2h 5m | 0 | 3.5 |  |
|  | 9008 | Geico | G145B5232193 | Truck 216 2019 Ram 4500 (red) | 7/13/2022 9:00 PM | 7/13/2022 9:22 PM | 7/13/2022 11:32 PM | 7/13/2022 11:32 PM | $63.60 | 38m | 33m | 0m | 2h 10m | 2h 10m | 11.8 | 0 |  |
|  | 9027 | Geico | G90G6222194 | Truck 216 2019 Ram 4500 (red) | 7/13/2022 4:00 PM | 7/13/2022 4:37 PM | 7/13/2022 5:40 PM | 7/13/2022 5:40 PM | $110.60 | 25m | 1m | 25m | 1h 3m | 1h 3m | 19.6 | 8.8 |  |
|  | 9030 | Geico | 36950701 | Truck 216 2019 Ram 4500 (red) | 7/13/2022 5:31 PM | 7/13/2022 5:50 PM | 7/13/2022 6:54 PM | 7/13/2022 6:54 PM | $109.15 | 47m | 16m | 1m | 1h 6m | 1h 6m | 15.9 | 10.7 |  |
|  | 9031 | Geico | G124612234 | Truck 216 2019 Ram 4500 (red) | 7/13/2022 6:48 PM | 7/13/2022 6:55 PM | 7/13/2022 7:28 PM | 7/13/2022 7:28 PM | $81.40 | 31m | 2m | 33m | 1h 4m | 1h 4m | 20.7 | 6.3 |  |
|  | 9036 | Geico | G146102234 | Truck 216 2019 Ram 4500 (red) | 7/13/2022 9:29 PM | 7/13/2022 9:34 PM | 7/13/2022 10:59 PM | 7/13/2022 10:59 PM | $85.90 | 35m | 16m | 19m | 1h 35m | 1h 35m | 11 | 6.3 |  |
|  | 9044 | Geico | 36583643D | Truck 216 2019 Ram 4500 (red) | 7/14/2022 12:47 PM | 7/14/2022 1:09 PM | 7/14/2022 1:59 PM | 7/14/2022 1:59 PM | $31.30 | 16m | 0m | 50m |  |  | 14.2 | 0 |  |
|  | 9046 | Agero | 121921568 | Truck 216 2019 Ram 4500 (red) | 7/14/2022 3:31 PM | 7/14/2022 4:23 PM | 7/14/2022 6:48 PM | 7/14/2022 6:48 PM | $55.90 | 37m | 19m | 46m | 2h 25m | 2h 25m | 11.7 | 0 |  |
|  | 9048 | Agero | 121921568 | Truck 216 2019 Ram 4500 (red) | 7/14/2022 2:17 PM | 7/14/2022 2:18 PM | 7/14/2022 3:25 PM | 7/14/2022 3:25 PM | $555.00 | 17m | 17m | 32m | 1h 7m | 1h 7m | 15.1 | 16.1 |  |
|  | 9049 | (No Account Specified) |  | Truck 216 2019 Ram 4500 (red) | 7/14/2022 2:50 PM | 7/14/2022 2:36 PM | 7/14/2022 3:25 PM | 7/14/2022 3:25 PM | $142.00 | 34m | 32m | 0m |  |  | 0 | 5 |  |
|  | 9051 | Tesla [159427-30680] | 722348 | Truck 216 2019 Ram 4500 (red) | 7/14/2022 2:50 PM | 7/14/2022 3:36 PM | 7/14/2022 4:28 PM | 7/14/2022 4:28 PM | $225.65 | 32m | 24m | 6m | 1h 2m | 1h 2m | 17.9 |  |  |
|  | 9056 | Geico | G113132195 | Truck 216 2019 Ram 4500 (red) | 7/14/2022 6:03 PM | 7/14/2022 6:48 PM | 7/14/2022 8:32 PM | 7/14/2022 8:32 PM | $44.40 | 32m | 33m |  | 1h 44m | 1h 44m | 22.2 | 0 |  |
|  | 9057 | Geico | 1051506526 | Truck 216 2019 Ram 4500 (red) | 7/14/2022 6:59 PM | 7/14/2022 8:35 PM | 7/14/2022 10:12 PM | 7/14/2022 10:12 PM | $45.80 | 1h 11m | 24m | 46m | 2h 42m | 2h 42m | 10.4 | 3.6 |  |
|  | 9072 | Tesla [159427-30680] | 733305 | Truck 216 2019 Ram 4500 (red) | 7/15/2022 1:46 PM | 7/15/2022 2:06 PM | 7/15/2022 4:48 PM | 7/15/2022 4:48 PM | $155.05 | 38m | 1h 13m | 30m | 2h 6m | 1h 45m | 15.4 | 15.4 |  |
|  | 9080 | Tesla [159427-30680] | 1051514680 | Truck 216 2019 Ram 4500 (red) | 7/15/2022 5:46 PM | 7/15/2022 6:07 PM | 7/15/2022 7:50 PM | 7/15/2022 7:50 PM | $555.30 | 51m | 19m | 38m | 1h 45m |  | 22.3 | 5.3 |  |
|  | 9115 | Allstate | G590622199 | Truck 216 2019 Ram 4500 (red) | 7/15/2022 11:22 AM | 7/18/2022 12:13 PM | 7/18/2022 12:15 PM | 7/18/2022 12:15 PM | $55.00 | 54m | 12m | 0m |  | 1h 22m | 14.7 | 0 |  |
|  | 9122 | Geico | G505052199 | Truck 216 2019 Ram 4500 (red) | 7/18/2022 2:30 PM | 7/18/2022 2:33 PM | 7/18/2022 3:12 PM | 7/18/2022 3:12 PM | $90.00 | 26m | 23m | 0m | 38m | 38m | 7.5 | 0 |  |
|  | 9125 | (No Account Specified) | G110B122199 | Truck 216 2019 Ram 4500 (red) | 7/18/2022 3:03 PM | 7/18/2022 3:13 PM | 7/18/2022 4:12 PM | 7/18/2022 4:12 PM | $91.30 | 16m | 0m | 0m | 27m | 27m | 0 | 3.1 |  |
|  | 9127 | Geico | G120932235 | Truck 216 2019 Ram 4500 (red) | 7/18/2022 4:20 PM | 7/18/2022 4:20 PM | 7/18/2022 7:37 PM | 7/18/2022 7:37 PM | $169.50 | 31m | 1h 4m | 0m | 3h 17m | 3h 17m | 18 | 29.5 |  |

Exhibit G, Brindley Dep., Ex. 6

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 63 of 70

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?ReportType=Driver;Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Total Time | Unloaded (mi) | Loaded (mi) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9129 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/18/2022 6:52 PM | 7/18/2022 7:38 PM | 7/18/2022 8:52 PM | $210.00 | 42m | 14m | 1h 14m | 0 | 24 |
| 9132 | Allstate | 1051539282 | Truck 216 2019 Ram 4500 (red) | 7/18/2022 10:03 PM | 7/18/2022 10:17 PM | 7/18/2022 11:47 PM | $104.10 | 1h 16m | 8m | 1h 38m | 23.5 | 15.7 |
| 9145 | Allstate (Braselton) | 1051543314 | Truck 216 2019 Ram 4500 (red) | 7/18/2022 10:34 AM | 7/19/2022 10:24 AM | 7/19/2022 12:17 PM | $500.65 | 25m | 45m | 1h 56m | 21.9 | 1.8 |
| 9156 | Allstate (Braselton) | 1051545551 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 1:01 PM | 7/20/2022 3:43 PM | 7/20/2022 4:38 PM | $582.15 | 23m | 15m | 56m 52m | 16.5 | 3.2 |
| 9161 | Geico | 6127362200 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 12:38 PM | 7/20/2022 12:14 PM | 7/20/2022 3:01 PM | $141.70 | 41m | 17m | 2h 4m | 16 | 14.9 |
| 9174 | Geico | 6594422201 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 1:01 PM | 7/20/2022 2:11 PM | 7/20/2022 3:42 PM | $18.50 | 32m | 6m | 50m | 18.8 | 5.3 |
| 9175 | Allstate | 1051550068 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 4:32 PM | 7/20/2022 3:02 PM | 7/20/2022 3:42 PM | $88.40 | 40m | 31m | 40m | 16.1 | |
| 9182 | Geico | 37319800 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 5:34 PM | 7/20/2022 4:35 PM | 7/20/2022 6:04 PM | $134.80 | 18m | 12m | 1h 2m 1h 7m | 12.4 | 9 |
| 9183 | Geico | 6115212201 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 7:27 PM | 7/20/2022 7:27 PM | 7/20/2022 7:20 PM | $135.35 | 11m | 42m | 1h 18m | 11.5 | 15.6 |
| 9185 | Geico | 6132422201 | Truck 216 2019 Ram 4500 (red) | 7/20/2022 7:03 PM | 7/20/2022 7:23 PM | 7/20/2022 9:51 PM | $134.80 | 42m | 34m | 1h 13m | 27.4 | 4.8 |
| 9155 | Geico | 6495022202 | Truck 216 2019 Ram 4500 (red) | 7/21/2022 11:41 AM | 7/21/2022 12:19 PM | 7/21/2022 12:29 PM | $103.40 | 25m | 45m | 1h 15m | 20.1 | 4 |
| 9184 | Geico | 556557675 | Truck 216 2019 Ram 4500 (red) | 7/21/2022 1:35 PM | 7/21/2022 1:53 PM | 7/21/2022 6:30 PM | $610.25 | 40m | 21m | 3h 50m 4h 37m | 9.7 | 104 |
| 9197 | Agero | 6138072202 | Truck 216 2019 Ram 4500 (red) | 7/21/2022 7:34 PM | 7/21/2022 7:45 PM | 7/21/2022 9:03 PM | $593.40 | 7m | 24m | 1h 16m | 26.7 | 0 |
| 9209 | Geico | 6139012202 | Truck 216 2019 Ram 4500 (red) | 7/21/2022 8:04 PM | 7/21/2022 8:40 PM | 7/21/2022 10:45 PM | $275.20 | 54m | 0m | 29.5m | 37.6 | 0 |
| 9210 | Geico | 6124722202 | Truck 216 2019 Ram 4500 (red) | 7/21/2022 1:12 PM | 7/21/2022 1:12 PM | 7/21/2022 2:38 PM | $75.00 | 1h 34m | 0m | 1h 55m | 9.9 | 0 |
| 9220 | Geico | | Truck 216 2019 Ram 4500 (red) | 7/22/2022 2:51 PM | 7/22/2022 2:52 PM | 7/22/2022 3:23 PM | | 24m | 24m | 1h 55m | | |
| 9230 | Geico | | Truck 216 2019 Ram 4500 (red) | 7/22/2022 5:00 PM | 7/22/2022 5:14 PM | 7/22/2022 6:19 PM | $107.00 | 41m | 0m | 31m | 5.9 | |
| 9233 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/22/2022 7:14 PM | 7/22/2022 7:21 PM | 7/22/2022 8:09 PM | $125.00 | 31m | 0m | 1h 5m | 3.7 | 3.3 |
| 9237 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/22/2022 7:35 PM | 7/22/2022 7:21 PM | 7/22/2022 7:21 PM | $140.00 | 48m | 0m | 1h 5m | | 10 |
| 9239 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/22/2022 8:13 PM | 7/22/2022 8:13 PM | 7/22/2022 10:06 PM | $563.70 | 1h 27m | 0m | 1h 59m | 28.2 | 0 |
| 9240 | Allstate (Braselton) | 1051519373 | Truck 216 2019 Ram 4500 (red) | 7/22/2022 10:13 PM | 7/22/2022 10:14 PM | 7/22/2022 11:06 PM | $87.00 | 25m | 18m | 52m | 23.5 | 0 |
| 9242 | Geico | 6156162203 | Truck 216 2019 Ram 4500 (red) | 7/25/2022 11:56 AM | 7/25/2022 12:25 PM | 7/25/2022 1:47 PM | $175.00 | 34m | 0m | | | 0 |
| 9232 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/25/2022 1:20 PM | 7/25/2022 1:48 PM | 7/25/2022 5:38 PM | | 13m | 44m | 1h 22m | 0 | |
| 9295 | Allstate | 1051599975 | Truck 216 2019 Ram 4500 (red) | 7/25/2022 6:47 PM | 7/25/2022 6:51 PM | 7/25/2022 9:19 PM | $595.35 | 48m | 1h 46m | 39.5m | 38 | 30.8 |
| 9306 | Allstate | 1051596972 | Truck 216 2019 Ram 4500 (red) | 7/26/2022 2:11 PM | 7/26/2022 2:35 PM | 7/26/2022 2:21 PM | $118.20 | 26m | 58m | 1h 46m | 14.9 | 10.7 |
| 9316 | Geico | 6576322207 | Truck 216 2019 Ram 4500 (red) | 7/26/2022 3:43 PM | 7/26/2022 3:46 PM | 7/26/2022 4:57 PM | $399.80 | 29m | 24m | 58m | 9.8 | 11.2 |
| 9313 | Geico | 6103842207 | Truck 216 2019 Ram 4500 (red) | 7/26/2022 6:55 PM | 7/26/2022 7:06 PM | 7/26/2022 8:46 PM | $257.50 | 56m | 16m | 1h 11m | 14.9 | 0 |
| 9320 | Allstate | 1051605906 | Truck 216 2019 Ram 4500 (red) | 7/26/2022 1:14 PM | 7/26/2022 1:22 PM | 7/27/2022 1:18 PM | $108.55 | 12m | 0m | 1h 40m | 16 | 46 |
| 9317 | Allstate | 1051611190 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 12:14 PM | 7/27/2022 12:22 PM | 7/27/2022 2:52 PM | $113.10 | 20m | 8m | 56m | 7 | 16.9 |
| 9336 | Geico | 6607022208 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 1:14 PM | 7/27/2022 1:39 PM | 7/27/2022 5:40 PM | $60.60 | 11m | 28m | 1h 33m | 10.7 | 8.9 |
| 9341 | Geico | 6103862208 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 4:12 PM | 7/27/2022 4:20 PM | 7/27/2022 7:21 PM | $72.60 | 11m | 22m | 1h 33m | 16.3 | 0 |
| 9144 | Allstate (Braselton) | 1051613908 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 5:19 PM | 7/27/2022 5:40 PM | 7/27/2022 8:53 PM | $560.60 | 1h 28m | 0m | 1h 41m | 21.4 | 4.6 |
| 9146 | Geico | 6134192208 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 7:12 PM | 7/27/2022 7:22 PM | 7/27/2022 9:44 PM | $109.80 | 1h 20m | 1m | 1h 32m | 14.9 | 1.5 |
| 9351 | Allstate | 1051615759 | Truck 216 2019 Ram 4500 (red) | 7/27/2022 9:39 PM | 7/27/2022 9:44 PM | 7/27/2022 11:13 PM | $68.50 | 55m | 25m | 1h 33m | 5.4 | |
| 9362 | Geico | 6456422200 | Truck 216 2019 Ram 4500 (red) | 7/28/2022 11:22 AM | 7/28/2022 12:07 PM | 7/28/2022 11:13 PM | $94.90 | 52m | 26m | 1h 3m | 13.3 | 12.1 |
| 9370 | Geico | 6115702229 | Truck 216 2019 Ram 4500 (red) | 7/28/2022 5:41 PM | 7/28/2022 5:53 PM | 7/28/2022 6:37 PM | $108.40 | 18m | 9m | 44m | 14.2 | 2.2 |

Exhibit G, Brindley Dep., Ex. 6

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Total Miles | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9172 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/28/2022 7:09 PM | 7/28/2022 7:15 PM | 7/28/2022 7:49 PM | $135.00 | 6m | 28m | 0m | 34m | 0 | 9 | |
| 9385 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/29/2022 12:57 PM | 7/29/2022 2:42 PM | 7/29/2022 2:38 PM | $160.00 | 49m | 43m | | 1h 32m | 0 | 0 | |
| 9387 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/29/2022 2:41 PM | 7/29/2022 2:43 PM | 7/29/2022 3:59 PM | $160.00 | 42m | 34m | | 1h 17m | 0 | 0 | |
| 9390 | Geico | G1126522210 | Truck 216 2019 Ram 4500 (red) | 7/29/2022 5:32 PM | 7/29/2022 5:56 PM | 7/29/2022 7:00 PM | $135.60 | 24m | 1m | 58m | 1h 4m | 15.2 | 13.4 | |
| 9397 | Geico | G263232211 | Truck 216 2019 Ram 4500 (red) | 7/30/2022 10:05 AM | 7/30/2022 10:25 AM | 7/30/2022 11:23 AM | $139.60 | 38m | 7m | 13m | 1h 4m | 3.8 | | |
| 9398 | Tesla [199427-30680] | 789770 | Truck 216 2019 Ram 4500 (red) | 7/30/2022 10:31 AM | 7/30/2022 1:03 PM | 7/30/2022 1:03 PM | $166.25 | 47m | 0m | 52m | 1h 39m | 22.5 | 17.5 | |
| 9400 | Allstate | 1051638562 | Truck 216 2019 Ram 4500 (red) | 7/30/2022 2:56 PM | 7/30/2022 2:57 PM | 7/30/2022 4:02 PM | $555.00 | 36m | 0m | 22m | 1h 59m | 5.7 | | |
| 9401 | Allstate | 1055838602 | Truck 216 2019 Ram 4500 (red) | 7/30/2022 4:03 PM | 7/30/2022 4:35 PM | 7/30/2022 5:38 PM | $568.20 | 43m | 6m | 24m | 1h 13m | 11.1 | 7.2 | |
| 9426 | Geico | G310622213 | Truck 216 2019 Ram 4500 (red) | 7/30/2022 9:57 AM | 8/1/2022 12:03 PM | 8/1/2022 1:07 PM | $120.80 | 36m | 22m | 6m | 1h 4m | 20.4 | 3.5 | |
| 9427 | Geico | G954122212 | Truck 216 2019 Ram 4500 (red) | 8/1/2022 9:58 AM | 8/1/2022 1:08 PM | 8/1/2022 3:03 PM | $141.70 | 55m | 33m | 45m | 1h 55m | 17.6 | 5.5 | |
| 9438 | Geico | G114992213 | Truck 216 2019 Ram 4500 (red) | 8/1/2022 3:05 PM | 8/1/2022 3:05 PM | 8/1/2022 3:50 PM | $107.40 | 32m | 41m | | 45m | 13.7 | 2.5 | |
| 9442 | Geico | G145312213 | Truck 216 2019 Ram 4500 (red) | 8/1/2022 5:27 PM | 8/1/2022 6:14 PM | 8/1/2022 6:52 PM | $144.80 | 10m | 0m | 1h 45m | 1h 45m | 19.9 | 2.9 | |
| 9445 | Geico | G168802213 | Truck 216 2019 Ram 4500 (red) | 8/1/2022 2:54 PM | 8/1/2022 2:55 PM | 8/1/2022 3:32 PM | $109.60 | 43m | 24m | 10m | 1h 37m | 14.8 | 4.5 | |
| 9460 | Geico | G898722214 | Truck 216 2019 Ram 4500 (red) | 8/2/2022 2:45 PM | 8/2/2022 2:55 PM | 8/2/2022 4:26 PM | $118.80 | 50m | 8m | 32m | 1h 20m | 19.4 | 3.7 | |
| 9462 | Geico | G963622214 | Truck 216 2019 Ram 4500 (red) | 8/2/2022 4:55 PM | 8/2/2022 7:25 PM | 8/2/2022 3:30 PM | $135.40 | 36m | 9m | 22m | 1h 4m | 12 | 21.8 | |
| 9467 | Geico | G155162214 | Truck 216 2019 Ram 4500 (red) | 8/2/2022 6:12 PM | 8/2/2022 6:25 PM | 8/2/2022 7:30 PM | $160.00 | 37m | 6m | 41m | 1h 55m | | 10 | |
| 9468 | Geico | G155162214 | Truck 216 2019 Ram 4500 (red) | 8/2/2022 9:18 PM | 8/2/2022 9:24 AM | 8/2/2022 11:14 PM | $224.20 | 32m | 0m | 23m | 1h 4m | | 10 | |
| 9478 | (No Account Specified) | 1051669590 | Truck 216 2019 Ram 4500 (red) | 8/3/2022 4:11 PM | 8/3/2022 4:54 PM | 8/3/2022 2:17 PM | $135.00 | 1h 27m | 57m | 47m | 1h 50m | 38.6 | 24 | |
| 9482 | Allstate [Braelton] | 744374 | Truck 216 2019 Ram 4500 (red) | 8/3/2022 12:25 PM | 8/3/2022 12:25 PM | 8/3/2022 1:49 PM | $218.75 | 43m | 20m | 21m | 1h 24m | 0 | 5.1 | |
| 9487 | Tesla [199427-30680] | 744794 | Truck 216 2019 Ram 4500 (red) | 8/3/2022 1:28 PM | 8/3/2022 1:50 PM | 8/3/2022 4:48 PM | $218.45 | 1h 40m | 15m | 21m | 2h 5m | 18.8 | | |
| 9498 | Tesla [199427-30680] | 1051679315 | Truck 216 2019 Ram 4500 (red) | 8/3/2022 7:12 PM | 8/3/2022 7:16 PM | 8/3/2022 11:15 PM | $231.60 | 1h 40m | 16m | 3h 3m | 3h 55m | 29.7 | 22.9 | |
| 9511 | Allstate | 1051681028 | Truck 216 2019 Ram 4500 (red) | 8/4/2022 12:25 PM | 8/4/2022 12:33 PM | 8/4/2022 1:38 PM | $124.30 | 21m | 16m | 28m | 1h 5m | 12.6 | 29.5 | |
| 9515 | Allstate | 1051682096 | Truck 216 2019 Ram 4500 (red) | 8/4/2022 2:10 PM | 8/4/2022 2:33 PM | 8/4/2022 4:20 PM | $80.20 | 41m | 16m | 55m | 1h 57m | 14 | | |
| 9517 | Allstate | G110842216 | Truck 216 2019 Ram 4500 (red) | 8/4/2022 4:13 PM | 8/4/2022 4:28 PM | 8/4/2022 5:10 PM | $73.00 | 21m | 55m | 1h 5m | 1h 57m | 19.6 | 3.5 | |
| 9522 | Geico | G448322217 | Truck 216 2019 Ram 4500 (red) | 8/4/2022 5:32 PM | 8/4/2022 5:35 PM | 8/4/2022 7:26 PM | $78.00 | 11m | 49m | 42m | 1h 57m | 16 | 2.5 | |
| 9537 | Geico | G742322217 | Truck 216 2019 Ram 4500 (red) | 8/5/2022 11:25 AM | 8/5/2022 2:11 PM | 8/5/2022 7:26 PM | $184.10 | 49m | 0m | 2h 17m | 2h 17m | 19.1 | 0 | |
| 9542 | Geico | G117552217 | Truck 216 2019 Ram 4500 (red) | 8/5/2022 1:53 PM | 8/5/2022 2:29 PM | 8/5/2022 2:29 PM | $184.60 | 14m | 11m | 19m | 2h 15m | 21 | 2.5 | |
| 9549 | Geico | G127642217 | Truck 216 2019 Ram 4500 (red) | 8/5/2022 6:21 PM | 8/5/2022 6:10 PM | 8/5/2022 4:46 PM | $337.60 | 1h 28m | 1h 28m | 2h 3m | 2h 3m | 11.5 | 23.7 | |
| 9551 | (No Account Specified) | 1051710533 | Truck 216 2019 Ram 4500 (red) | 8/5/2022 2:05 PM | 8/5/2022 12:09 PM | 8/5/2022 10:27 PM | $168.40 | 50m | 14m | 1h 44m | 2h 5m | 10.3 | 30.4 | |
| 9551 | Geico | 1051720220 | Truck 216 2019 Ram 4500 (red) | 8/8/2022 11:14 AM | 8/8/2022 12:26 PM | 8/8/2022 10:27 PM | $185.00 | 31m | 15m | 1h 41m | 1h 55m | 13.2 | 21.2 | |
| 9597 | Allstate | G816722220 | Truck 216 2019 Ram 4500 (red) | 8/8/2022 11:46 AM | 8/8/2022 12:26 PM | 8/8/2022 1:19 PM | $555.00 | 4m | 10m | 1h 3m | 1h 3m | 19.9 | 2.2 | |
| 9605 | Geico | 1051711520 | Truck 216 2019 Ram 4500 (red) | 8/8/2022 1:12 PM | 8/8/2022 2:50 PM | 8/8/2022 2:29 PM | $37.60 | 7m | 0m | 25m | 25m | 3.7 | 0 | |
| 9607 | Allstate [Braelton] | G149222220 | Truck 216 2019 Ram 4500 (red) | 8/8/2022 2:23 PM | 8/8/2022 3:16 PM | 8/8/2022 3:15 PM | $515.00 | 10m | 9m | 40m | 1h 15m | 8.8 | 24.3 | |
| 9612 | Geico | G150072220 | Truck 216 2019 Ram 4500 (red) | 8/8/2022 5:56 PM | 8/8/2022 7:43 PM | 8/8/2022 4:31 PM | $84.40 | 11m | 17m | 1h 32m | 1h 32m | 19.7 | 3.1 | |
| 9613 | Geico | | Truck 216 2019 Ram 4500 (red) | 8/8/2022 6:21 PM | 8/8/2022 2:44 PM | 8/8/2022 3:16 PM | $514.30 | 43m | 30m | | | 21 | 14.1 | |

Exhibit G, Brindley Dep., Ex. 6

Towbook - Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver-Activity&ownerUserId=&...

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Total Towing | Completed | Invoice Total | Enroute | Unloaded | On Scene | Loaded | Towing | Total Time | Total Miles | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9616 | | Geico | | | G182552220 | | Truck 216 2019 Ram 4500 (red) | 8/8/2022 9:47 PM | 8/8/2022 10:00 PM | 8/8/2022 10:47 PM | 8/8/2022 11:49 PM | $174.90 | 34m | 11m | | | 1h 4m | 1h 49m | 17.3 | | 25.1 |
| | 9623 | | Allstate | | | 105171814 | | Truck 216 2019 Ram 4500 (red) | 8/9/2022 10:29 AM | 8/9/2022 1:57 PM | | 8/9/2022 11:57 PM | $124.30 | 45m | 55m | | | 1h 50m | 1h 55m | 10.3 | | 20.2 |
| | 9636 | | Geico | | | G732922221 | | Truck 216 2019 Ram 4500 (red) | 8/9/2022 1:54 PM | 8/9/2022 2:26 PM | | 8/9/2022 3:10 PM | $70.60 | 33m | 11m | | | 0m | | 15.3 | | 0 |
| | 9639 | | Geico | | | G732932221 | | Truck 216 2019 Ram 4500 (red) | 8/9/2022 3:10 PM | 8/9/2022 3:14 PM | | 8/9/2022 4:15 PM | $52.00 | 43m | 18m | | | 0m | 1h 3m | 6 | | 0 |
| | 9642 | | Geico | | | G907222221 | | Truck 216 2019 Ram 4500 (red) | 8/9/2022 3:54 PM | 8/9/2022 8:06 PM | | 8/9/2022 9:09 PM | $124.60 | 41m | | 13m | | 1h 3m | 1h 3m | 22.3 | | 2.6 |
| | 9648 | | (No Account Specified) | | | G122332221 | | Truck 216 2019 Ram 4500 (red) | 8/9/2022 9:54 PM | 8/10/2022 10:52 PM | 8/10/2022 10:52 PM | | $140.00 | 0m | 9m | | | | 0m | | | 10 |
| | 9655 | | Geico | | | G345622222 | | Truck 216 2019 Ram 4500 (red) | 8/10/2022 11:21 AM | 8/10/2022 12:07 PM | | 8/10/2022 1:21 PM | $197.90 | 42m | 13m | | | 1h 14m | 1h 14m | 0 | | 41.3 |
| | 9660 | | Geico | | | G713322222 | | Truck 216 2019 Ram 4500 (red) | 8/10/2022 1:27 PM | 8/10/2022 1:41 PM | | 8/10/2022 3:46 PM | $104.60 | 33m | | | | 32m | 1h 14m | 27 | | 5.4 |
| | 9661 | | Allstate | | | G172730238 | | Truck 216 2019 Ram 4500 (red) | 8/10/2022 2:03 PM | 8/10/2022 3:47 PM | | 8/10/2022 3:46 PM | $211.16 | 25m | 8m | | | 29.5m | 29.5m | 11.7 | | 7.4 |
| | 9669 | | Geico | | | 105173062 | | Truck 216 2019 Ram 4500 (red) | 8/10/2022 2:44 PM | 8/10/2022 5:34 PM | | 8/10/2022 7:50 PM | $77.05 | 58m | 1h 19m | | | | 2h 15m | 9.9 | | 32.2 |
| | 9673 | | Allstate (Braselton) | | | 105173914 | | Truck 216 2019 Ram 4500 (red) | 8/10/2022 8:47 PM | 8/10/2022 10:04 PM | | 8/10/2022 10:03 PM | $204.44 | 7m | 8m | | | 1h 34m | 1h 34m | 26.2 | | 26.5 |
| | 9674 | | Allstate | | | G145622222 | | Truck 216 2019 Ram 4500 (red) | 8/11/2022 8:12 PM | 8/10/2022 2:51 PM | | 8/10/2022 11:00 PM | $124.20 | 17m | 1m | | | 44m | 1h 15m | 9.2 | | 9.9 |
| | 9686 | | Geico | | | G877722223 | | Truck 216 2019 Ram 4500 (red) | 8/11/2022 2:41 PM | 8/11/2022 2:51 PM | | 8/11/2022 3:53 PM | $130.20 | 41m | 15m | | | 44m | 1h 15m | 15.6 | | 9.2 |
| | 9692 | | Geico | | | G124807222 3 | | Truck 216 2019 Ram 4500 (red) | 8/11/2022 6:38 PM | 8/11/2022 6:51 PM | | 8/11/2022 8:25 PM | $124.20 | 45m | 9m | | | 1h 15m | 1h 2m | 1 | | 13.2 |
| | 9697 | | Geico | | | G133312223 | | Truck 216 2019 Ram 4500 (red) | 8/11/2022 7:13 PM | 8/11/2022 8:25 PM | | 8/11/2022 9:31 PM | $106.40 | 18m | 40m | | | 1h 34m | 1h 34m | 0.6 | | 16.6 |
| | 9704 | | Geico | | | 105174652 0 | | Truck 216 2019 Ram 4500 (red) | 8/11/2022 8:25 PM | 8/11/2022 12:06 PM | | 8/11/2022 9:31 PM | $147.60 | 16m | 16m | | | 1h 6m | 1h 6m | 16.4 | | 17.4 |
| | 9708 | | Geico | | | G582822224 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 12:06 PM | 8/12/2022 1:27 PM | | 8/12/2022 1:27 PM | $117.10 | 27m | 40m | | | 1h 12m | 1h 2m | 12.1 | | 12.1 |
| | 9712 | | Geico | | | G140192223 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 12:23 PM | 8/12/2022 2:49 PM | | 8/12/2022 2:03 PM | $64.00 | 36m | 1m | | | 36m | 36m | 17 | | 17.4 |
| | 9716 | | Geico | | | G986522224 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 2:43 PM | 8/12/2022 4:10 PM | | 8/12/2022 4:09 PM | $67.80 | 1h 8m | 12m | | | 1h 20m | 1h 20m | 13.9 | | 0 |
| | 9717 | | Geico | | | G106702224 2 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 3:42 PM | 8/12/2022 4:37 PM | | 8/12/2022 5:40 PM | $122.50 | 42m | 20m | | | 1h 30m | 1h 20m | 15.4 | | 8.9 |
| | 9721 | | Allstate | | | 105175026 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 4:27 PM | 8/12/2022 7:39 PM | | 8/12/2022 7:39 PM | $54.40 | 31m | 28m | | | 1h 27m | 1h 27m | 11.7 | | 5.7 |
| | 9722 | | Geico | | | G138662324 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 6:30 PM | 8/12/2022 7:40 PM | | 8/12/2022 9:58 PM | $75.70 | 31m | 48m | | | 1h 27m | 1h 27m | 26.3 | | 9.6 |
| | 9778 | | Allstate | | | 105178245 | | Truck 216 2019 Ram 4500 (red) | 8/12/2022 7:50 PM | 8/12/2022 8:27 PM | | 8/12/2022 11:44 PM | $178.10 | 43m | 46m | | | 3h 17m | 3h 17m | 18.1 | | 9.1 |
| | 9782 | | Geico | | | 105178245 | | Truck 216 2019 Ram 4500 (red) | 8/15/2022 1:45 PM | 8/15/2022 12:18 PM | | 8/15/2022 1:38 PM | $75.75 | 38m | 28m | | | 2h 56m 47m | 2h 56m 47m | 17.1 | | 0 |
| | 9790 | | (No Account Specified) | | | | | Truck 216 2019 Ram 4500 (red) | 8/15/2022 2:48 PM | 8/15/2022 6:59 PM | | 8/15/2022 3:31 PM | $225.00 | 38m | 7m | | | 3h 33m | 3h 33m | 5.7 | | 0 |
| | 9810 | | (No Account Specified) | | | 105179281 | | Truck 216 2019 Ram 4500 (red) | 8/15/2022 11:29 AM | 8/15/2022 12:09 PM | | 8/15/2022 12:45 PM | $135.00 | 16m | 9m | | | 0m | 36m | 0 | | 0 |
| | 9812 | | Allstate | | | 105179383 | | Truck 216 2019 Ram 4500 (red) | 8/16/2022 11:51 AM | 8/16/2022 2:28 PM | | 8/16/2022 2:28 PM | $62.65 | 16m | | 11m | | 1h 36m | 1h 36m | 6.7 | | 0 |
| | 9823 | | Geico | | | G104142228 | | Truck 216 2019 Ram 4500 (red) | 8/16/2022 4:07 PM | 8/16/2022 4:26 PM | | 8/16/2022 6:02 PM | $100.30 | 1h 1m | 17m | | | 46m 7m | 46m 7m | 13.7 | | 12.6 |
| | 9827 | | Geico | | | G126632228 | | Truck 216 2019 Ram 4500 (red) | 8/16/2022 12:20 PM | 8/16/2022 11:01 PM | | 8/16/2022 11:01 PM | $126.40 | 18m | 38m | | | 2h 17m | 2h 17m | 22.7 | | 1.4 |
| | 9846 | | (No Account Specified) | | | 105178902 0 | | Truck 216 2019 Ram 4500 (red) | 8/18/2022 10:46 AM | 8/18/2022 12:03 PM | | 8/18/2022 11:32 PM | $195.90 | 44m | 20m | 43m | | 2h 17m | 2h 17m | 8.5 | | 29.8 |
| | 9851 | | Geico | | | G893622229 | | Truck 216 2019 Ram 4500 (red) | 8/17/2022 3:35 PM | 8/17/2022 4:01 PM | | 8/17/2022 5:44 PM | $135.00 | 45m | 44m | 54m | | 1h 29m | 1h 29m | 10.6 | | 2.6 |
| | 9852 | | Allstate | | | 105179096 | | Truck 216 2019 Ram 4500 (red) | 8/17/2022 12:37 PM | 8/17/2022 8:42 PM | | 8/17/2022 9:27 PM | $92.00 | 25m | 4m | 7m | | 1h 45m | 1h 45m | 6 | | 2.6 |
| | 9853 | | Geico | | | | | Truck 216 2019 Ram 4500 (red) | 8/17/2022 4:01 PM | 8/17/2022 4:01 PM | | 8/17/2022 5:44 PM | $135.00 | 45m | 7m | | | 1h 2m | 1h 2m | | | 0 |
| | 9856 | | Allstate | | | 105179096 | | Truck 216 2019 Ram 4500 (red) | 8/17/2022 8:42 PM | 8/17/2022 8:42 PM | | 8/17/2022 8:24 PM | $54.00 | 41m | 4m | | | 1h 2m | 1h 2m | 28 | | 0 |
| | 9884 | | Allstate | | | G118682220 | | Truck 216 2019 Ram 4500 (red) | 8/18/2022 6:06 PM | 8/18/2022 6:06 PM | | 8/18/2022 8:24 PM | $112.30 | 6m | 1h 2m | | | 1h 3m 1m 52m | 1h 3m 1m 52m | 8.8 | | 9.9 |
| | 9887 | | Geico | | | G130512220 | | Truck 216 2019 Ram 4500 (red) | 8/18/2022 7:13 PM | 8/18/2022 7:44 PM | | 8/18/2022 9:44 PM | $115.20 | 26m | 26m | | | 2h 0m | 2h 0m | 17.6 | | 0 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 66 of 70

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | Total Time | Total Miles |
|---|---|---|---|---|---|---|---|---|---|---|
| 9892 | Allstate | 1051806285 | Truck 216 2019 Ram 4500 (red) | 8/19/2022 11:06 AM | 8/19/2022 12:11 PM | 8/19/2022 1:38 PM | $184.08 | 20m | 1h 12m | 2.2 |
| 9899 | Allstate | 1051807618 | Truck 216 2019 Ram 4500 (red) | 8/19/2022 1:25 PM | 8/19/2022 1:38 PM | 8/19/2022 3:54 PM | $117.55 | 42m | 1h 22m | 15.7 |
| 9961 | Allstate | 1051880320 | Truck 216 2019 Ram 4500 (red) | 8/19/2022 2:01 PM | 8/19/2022 3:12 PM | 8/19/2022 5:02 PM | $569.40 | 45m | 1h 50m | 1.6 |
| 9908 | Allstate | G10857722311 | Truck 216 2019 Ram 4500 (red) | 8/19/2022 4:59 PM | 8/19/2022 5:03 PM | 8/19/2022 7:33 PM | $178.10 | 11m | 1h 50m | 14.8 |
| 9911 | Geico | G128462231 | Truck 216 2019 Ram 4500 (red) | 8/19/2022 6:47 PM | 8/19/2022 7:34 PM | 8/19/2022 8:11 PM | $556.40 | 1h 18m | 2h 30m | 25.9 |
| 9948 | Geico | 1051834171 | Truck 216 2019 Ram 4500 (red) | 8/22/2022 4:44 PM | 8/22/2022 5:05 PM | 8/22/2022 7:01 PM | $95.65 | 14m | 1h 37m | 10.7 |
| 9969 | Allstate (Braselton) | 1051841688 | Truck 216 2019 Ram 4500 (red) | 8/23/2022 3:03 PM | 8/22/2022 3:44 PM | 8/22/2022 6:23 PM | $148.15 | 42m | 2h 39m | 7.7 |
| 9976 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 8/23/2022 8:55 PM | 8/23/2022 9:03 PM | 8/23/2022 9:52 PM | $0.00 | 48m | 48m | 18.6 |
| 9985 | Geico | G560122236 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 12:40 PM | 8/24/2022 1:36 PM | 8/24/2022 2:48 PM | $60.80 | 26m | 1h 22m | 28.7 |
| 9986 | Geico | G573222236 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 2:27 PM | 8/24/2022 12:41 PM | 8/24/2022 1:10 PM | $50.80 | 18m | 29m | 0 |
| 9990 | Geico | G807522236 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 3:12 PM | 8/24/2022 3:41 PM | 8/24/2022 4:17 PM | $46.00 | 29m | 1h 7m | 10.4 |
| 9952 | Geico | 1051852247 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 4:59 PM | 8/24/2022 5:05 PM | 8/24/2022 6:31 PM | $991.00 | 1h 1m | 2h 39m | 0 |
| 10005 | Allstate | 1051858694 | Truck 216 2019 Ram 4500 (red) | 8/25/2022 1:22 PM | 8/25/2022 1:27 PM | 8/25/2022 2:23 PM | $81.70 | 46m | 1h 25m | 4.6 |
| 10006 | Allstate | 1051855586 | Truck 216 2019 Ram 4500 (red) | 8/25/2022 1:44 PM | 8/25/2022 2:24 PM | 8/25/2022 4:16 PM | $58.00 | 10m | 56m | 18.9 |
| 10010 | Geico | 1051855586 | Truck 216 2019 Ram 4500 (red) | 8/25/2022 5:48 PM | 8/26/2022 6:31 PM | 8/25/2022 8:57 PM | $125.90 | 48m | 2h 25m | 11 |
| 10016 | Geico | G146322237 | Truck 216 2019 Ram 4500 (red) | 8/25/2022 8:57 PM | 8/25/2022 10:12 PM | 8/25/2022 11:37 PM | $555.80 | 18m | 1h 25m | 5 |
| 10033 | Allstate | 1051858896 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 10:07 PM | 8/25/2022 12:08 PM | 8/25/2022 1:13 PM | $129.70 | 44m | 1h 5m | 26.3 |
| 10036 | Geico | G159772228 | Truck 216 2019 Ram 4500 (red) | 8/24/2022 11:00 AM | 8/26/2022 1:14 PM | 8/26/2022 1:13 PM | $79.80 | 23m | 1h 16m | 13.5 |
| 10042 | Geico | G511222238 | Truck 216 2019 Ram 4500 (red) | 8/26/2022 11:49 AM | 8/26/2022 3:18 PM | 8/26/2022 2:30 PM | $561.00 | 38m | 1h 16m | 4.5 |
| 10044 | Geico | G893322238 | Truck 216 2019 Ram 4500 (red) | 8/26/2022 3:16 PM | 8/26/2022 7:17 PM | 8/26/2022 4:52 PM | $91.40 | 15m | 1h 34m | 4.1 |
| 10046 | Allstate | G127802238 | Truck 216 2019 Ram 4500 (red) | 8/26/2022 6:50 PM | 8/26/2022 9:19 PM | 8/26/2022 9:19 PM | $70.20 | 15m | 2h 2m | 13 |
| 10091 | (No Account Specified) | G159722228 | Truck 216 2019 Ram 4500 (red) | 8/26/2022 7:53 PM | 8/26/2022 9:20 PM | 8/26/2022 9:45 PM | $110.00 | 17m | 2h 2m | 1 |
| 10098 | Allstate | 1051891798 | Truck 216 2019 Ram 4500 (red) | 8/26/2022 11:22 AM | 8/29/2022 12:06 PM | 8/29/2022 12:44 PM | $307.00 | 47m | 1h 42m | 22.4 |
| 10100 | Allstate (Braselton) | 1051892246 | Truck 216 2019 Ram 4500 (red) | 8/29/2022 3:07 PM | 8/29/2022 3:28 PM | 8/29/2022 6:07 PM | $198.10 | 10m | 2h 39m | 53.4 |
| 10107 | Allstate | 1051895725 | Truck 216 2019 Ram 4500 (red) | 8/29/2022 6:03 PM | 8/29/2022 6:08 PM | 8/29/2022 9:30 PM | $23.10 | 29m | 2h 10m | 35 |
| 10142 | Geico | G409722243 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 8:38 PM | 8/30/2022 8:56 PM | 8/30/2022 11:07 PM | $54.40 | 33m | 2h 11m | 49.6 |
| 10146 | Allstate | 1051920520 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 11:05 AM | 8/31/2022 12:21 PM | 8/31/2022 1:18 PM | $12.90 | 17m | 1h 37m | 17.7 |
| 10148 | Allstate | G103722243 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 3:10 PM | 8/31/2022 3:45 PM | 8/31/2022 4:27 PM | $147.40 | 24m | 2h 27m | 14.3 |
| 10116 | Allstate | 1051898134 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 10:59 AM | 8/30/2022 11:36 AM | 8/30/2022 12:40 PM | $67.60 | 26m | 1h 4m | 4.6 |
| 10118 | Geico | G939122242 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 2:06 PM | 8/30/2022 2:13 PM | 8/30/2022 5:13 PM | $290.00 | 59m | 3h 0m | 14.2 |
| 10120 | Geico | G311622242 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 4:18 PM | 8/30/2022 5:14 PM | 8/30/2022 7:44 PM | $55.50 | 1h 36m | 2h 30m | 0 |
| 10127 | Geico | 1051904294 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 6:55 PM | 8/30/2022 7:45 PM | 8/30/2022 8:55 PM | $55.50 | 50m | 1h 10m | 0 |
| 10130 | Allstate (Braselton) | G138922243 | Truck 216 2019 Ram 4500 (red) | 8/30/2022 8:55 PM | 8/30/2022 8:56 PM | 8/30/2022 11:07 PM | $71.20 | 1h 58m | 3h 12m | 12.8 |
| 10154 | Geico | G138922243 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 7:25 PM | 8/31/2022 7:26 PM | 8/31/2022 7:00 PM | $71.20 | 19m | 1h 34m | 8.2 |
| 10155 | Geico | G143402243 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 8:30 PM | 8/31/2022 9:00 PM | 8/31/2022 9:56 PM | $46.40 | 56m | 56m | 20.6 |

**Exhibit G, Brindley Dep., Ex. 6**

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Loaded | Towing | Total Time | Total Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10157 |  | Geico | G148823243 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 9:18 PM | 8/31/2022 9:56 PM | 8/31/2022 10:40 PM | $79.20 | 18m | 26m |  | 0m | 44m | 22.1 | 0.6 |
|  | 10158 |  | Geico | G150322243 | Truck 216 2019 Ram 4500 (red) | 8/31/2022 10:00 PM | 8/31/2022 8:36 AM |  | $59.00 | 1h 7m | 8h 49m |  | 0m | 9h 56m | 14.5 | 0 |
|  | 10172 |  | Geico | G150322243 | Truck 216 2019 Ram 4500 (red) | 9/1/2022 5:49 PM | 9/1/2022 6:09 PM | 9/1/2022 8:24 PM | $63.10 | 39m | 22m |  | 1h 34m | 2h 15m | 9.7 | 7.9 |
|  | 10176 |  | Geico | G126322244 | Truck 216 2019 Ram 4500 (red) | 9/1/2022 2:56 PM | 9/1/2022 2:56 PM | 9/1/2022 10:49 PM | $88.20 | 24m | 35m | 0m | 1h 20m | 1h 59m | 29.1 | 10.1 |
|  | 10190 |  | Allstate (Bravefion) | G141892244 | Truck 216 2019 Ram 4500 (red) | 9/2/2022 12:09 PM | 9/2/2022 6:50 PM | 9/2/2022 2:34 PM | $70.65 | 7m | 5m | 9m | 31m | 1h 53m | 17.2 | 10.1 |
|  | 10191 |  | Geico | 1051519600 | Truck 216 2019 Ram 4500 (red) | 9/2/2022 1:13 PM | 9/2/2022 12:41 PM | 9/2/2022 2:06 PM | $45.80 | 7m |  |  | 31m | 31m | 7.9 |  |
|  | 10277 |  | Geico | G166502245 | Truck 216 2019 Ram 4500 (red) | 9/4/2022 12:54 PM | 9/4/2022 2:35 PM | 9/4/2022 2:44 PM | $88.00 | 24m | 22m | 33m | 33m | 1h 26m | 15.4 | 12.4 |
|  | 10278 |  | Geico | G899522249 | Truck 216 2019 Ram 4500 (red) | 9/4/2022 1:07 PM | 9/4/2022 1:18 PM | 9/4/2022 2:50 PM | $74.00 | 31m |  |  |  | 5m | 8.4 | 0 |
|  | 10283 |  | Allstate (Bravefion) | G96502249 | Truck 216 2019 Ram 4500 (red) | 9/4/2022 3:35 PM | 9/4/2022 4:00 PM | 9/4/2022 5:26 PM | $176.90 | 47m | 18m |  | 0m | 1h 26m | 18.6 | 10.4 |
|  | 10284 |  | Allstate (Bravefion) | 1051956056 | Truck 216 2019 Ram 4500 (red) | 9/4/2022 4:58 PM | 9/4/2022 5:27 PM | 9/4/2022 7:19 PM | $123.95 | 26m | 26m |  | 57m | 1h 25m | 28.7 | 13 |
|  | 10288 |  | Allstate (Bravefion) | 1051956076 | Truck 216 2019 Ram 4500 (red) | 9/4/2022 6:27 PM | 9/4/2022 7:37 PM | 9/4/2022 10:31 PM | $274.00 | 0m | 0m |  | 2h 54m | 2h 54m, 1h 20m | 30.5 | 0.5 |
|  | 10290 |  | Geico | 1051956696 | Truck 216 2019 Ram 4500 (red) | 9/6/2022 7:21 PM | 9/6/2022 7:19 PM | 9/6/2022 11:17 PM | $46.80 | 25m | 0m | 30m | 30m | 55m | 11.4 | 3.1 |
|  | 10291 |  | Geico | G177982249 | Truck 216 2019 Ram 4500 (red) | 9/6/2022 11:20 PM | 9/6/2022 11:17 PM | 9/6/2022 11:35 PM | $57.80 | 25m |  |  | 0m | 5m | 11.4 | 0 |
|  | 10301 |  | Geico | G235022250 | Truck 216 2019 Ram 4500 (red) | 9/7/2022 9:35 AM | 9/7/2022 12:03 PM | 9/7/2022 2:55 PM | $122.40 | 25m | 12m |  | 51m | 1h 28m | 15.2 | 24 |
|  | 10303 |  | Geico | G279522250 | Truck 216 2019 Ram 4500 (red) | 9/7/2022 9:23 AM | 9/7/2022 9:38 AM | 9/7/2022 12:44 PM | $58.20 | 37m | 4m |  | 0m | 1h 26m | 14.1 | 0 |
|  | 10310 |  | Allstate (Bravefion) | G713222252 | Truck 216 2019 Ram 4500 (red) | 9/7/2022 12:27 PM | 9/7/2022 12:48 PM | 9/7/2022 1:35 PM | $50.00 | 39m | 4m |  | 0m | 4.7m | 2.8 | 0 |
|  | 10311 |  | Allstate | 1051989475 | Truck 216 2019 Ram 4500 (red) | 9/7/2022 3:00 PM | 9/7/2022 3:38 PM | 9/7/2022 5:25 PM | $113.20 | 1h 22m | 1h 22m |  | 0m | 1h 4.7m, 1h 20m | 15 | 14.6 |
|  | 10321 |  | Geico | 1051506449 | Truck 216 2019 Ram 4500 (red) | 9/7/2022 4:50 PM | 9/7/2022 4:58 PM | 9/7/2022 9:29 PM | $173.40 | 2h 8m | 1h 2m |  | 49.31m | 49.31m | 28.7 | 32 |
|  | 10340 |  | Allstate | 1052008814 | Truck 216 2019 Ram 4500 (red) | 9/8/2022 2:00 PM | 9/8/2022 2:24 PM | 9/8/2022 3:59 PM | $91.30 | 46m | 12m | 0m | 0m | 58m | 13.1 | 11 |
|  | 10348 |  | Geico | 1051989475 | Truck 216 2019 Ram 4500 (red) | 9/8/2022 7:52 PM | 9/8/2022 10:32 PM | 9/8/2022 10:32 PM | $570.70 | 54m | 4m | 42m | 42m | 1h 40m | 13.5 | 7.9 |
|  | 10360 |  | Geico | 1052008814 | Truck 216 2019 Ram 4500 (red) | 9/9/2022 1:26 PM | 9/9/2022 1:49 PM | 9/9/2022 3:20 PM | $572.60 | 38m | 26m |  | 27m | 1h 33m | 18.8 | 5 |
|  | 10365 |  | Allstate (Bravefion) | 1051989475 | Truck 216 2019 Ram 4500 (red) | 9/9/2022 6:50 PM | 9/9/2022 7:01 PM | 9/9/2022 7:36 PM | $0.00 | 13m | 22m |  |  | 35m | 2 | 0 |
|  | 10415 |  | Allstate | 1051594725 | Truck 216 2019 Ram 4500 (red) | 9/12/2022 1:04 PM | 9/12/2022 1:37 PM | 9/12/2022 3:03 PM | $92.80 | 33m | 21m |  | 32m | 1h 26m | 10.9 | 12.8 |
|  | 10419 |  | Allstate | 1052011725 | Truck 216 2019 Ram 4500 (red) | 9/12/2022 2:04 PM | 9/12/2022 3:04 PM | 9/12/2022 4:57 PM | $592.80 | 36m | 32m |  | 45m | 1h 26m | 12.5 | 12.5 |
|  | 10423 |  | Allstate | 1052011725 | Truck 216 2019 Ram 4500 (red) | 9/12/2022 5:50 PM | 9/12/2022 6:53 PM | 9/12/2022 8:09 PM | $136.45 | 21m | 32m |  | 51m | 1h 55m | 15.5 | 15.5 |
|  | 10430 |  | Geico | 1051647225 | Truck 216 2019 Ram 4500 (red) | 9/12/2022 7:47 PM | 9/12/2022 8:09 PM | 9/12/2022 10:00 PM | $135.70 | 21m | 26m |  | 51m | 1h 17m | 21.4 | 15 |
|  | 10446 |  | Geico | G181690225 | Truck 216 2019 Ram 4500 (red) | 9/12/2022 10:24 PM | 9/12/2022 10:37 PM | 9/12/2022 11:48 PM | $62.40 | 53m | 6m | 12m | 12m | 1h 11m | 13.7 | 4.3 |
|  | 10451 |  | Geico | G450022256 | Truck 216 2019 Ram 4500 (red) | 9/13/2022 11:11 AM | 9/13/2022 12:06 PM | 9/13/2022 1:00 PM | $564.80 | 18m | 5m | 31m | 31m | 54m | 2 | 11.6 |
|  | 10452 |  | Geico | 1031122256 | Truck 216 2019 Ram 4500 (red) | 9/13/2022 3:50 PM | 9/13/2022 4:08 PM | 9/13/2022 4:38 PM | $557.80 | 29m | 0m |  | 0m | 33m | 13.9 | 0 |
|  | 10457 |  | Geico | 1031322256 | Truck 216 2019 Ram 4500 (red) | 9/13/2022 9:29 PM | 9/13/2022 9:46 PM | 9/13/2022 11:10 PM | $568.55 | 25m | 35m |  | 0m | 59m | 6.7 | 0 |
|  | 10459 |  | Geico | G153192256 | Truck 216 2019 Ram 4500 (red) | 9/14/2022 11:29 AM | 9/14/2022 12:15 PM | 9/14/2022 1:56 PM | $550.60 | 47m | 37m |  | 0m | 1h 24m | 10.3 | 0 |
|  | 10473 |  | Allstate (Bravefion) | 1052282272 | Truck 216 2019 Ram 4500 (red) | 9/14/2022 2:31 PM | 9/14/2022 3:29 PM | 9/14/2022 4:09 PM | $555.00 | 17m | 4h 38m |  | 16m | 1h 41m | 25.6 | 3.1 |
|  | 10483 |  | Allstate | 1052290430 | Truck 216 2019 Ram 4500 (red) | 9/15/2022 5:57 PM | 9/14/2022 6:23 PM | 9/14/2022 8:52 PM | $589.80 | 0m | 7m | 16m | 16m | 1h 26m | 15.6 | 3.4 |
|  | 10498 |  | Allstate | 1052380396 | Truck 216 2019 Ram 4500 (red) | 9/15/2022 4:16 PM | 9/15/2022 4:42 PM | 9/15/2022 5:32 PM | $555.00 | 10m | 10m |  | 50m | 1h 10m | 6.8 | 2.4 |

**Exhibit G, Brindley Dep., Ex. 6**

Case 2:22-cv-00103-RWS   Document 59-8   Filed 11/20/23   Page 68 of 70

https://app.towbook.com/Reports/CallAnalysis?ReportType=DriverActivity&ownerUserId=&...

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10563 | Geico | G114B322258 | Truck 216 2019 Ram 4500 (red) | 9/15/2023 5:41 PM | 9/15/2023 7:11 PM | 9/15/2023 7:28 PM | $108.20 | 58m | 6m | 35m | 1h 39m | 16.5 | 18.4 |
| | 10507 | Geico | G1279B22258 | Truck 216 2019 Ram 4500 (red) | 9/15/2023 7:11 PM | 9/15/2023 8:44 PM | 9/15/2023 8:44 PM | $81.40 | 1h 3m | 8m | 46m | 1h 59m | 23.2 | 1.6 |
| | 10523 | Geico | G140192258 | Truck 216 2019 Ram 4500 (red) | 9/15/2023 8:51 PM | 9/15/2023 9:09 PM | 9/15/2023 10:32 PM | $130.90 | 39m | 15m | 48m | 1h 43m | 18.5 | |
| | 10527 | Allstate | 1050A63964 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 11:46 AM | 9/16/2022 12:13 PM | 9/16/2022 2:16 PM | $171.85 | 43m | 11m | 1h 35m | 2h 45m | 27.7 | 27.3 |
| | 10528 | Allstate | 1050246066 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 2:28 PM | 9/16/2022 4:38 PM | 9/16/2022 4:38 PM | $129.40 | 11m | 1h 32m | 1h 9m | 2h 43m | 24 | 17.6 |
| | 10533 | Allstate (Brazelton) | G883222259 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 3:44 PM | 9/16/2022 4:38 PM | 9/16/2022 5:23 PM | $42.00 | 44m | 14m | 50m | 1h 39m | 15.9 | |
| | 10538 | Allstate (Brazelton) | 1052046862 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 2:40 PM | 9/16/2022 5:26 PM | 9/16/2022 5:26 PM | $42.00 | 50m | 33m | 48m | | 6 | 0 |
| | 10541 | Geico | G139G032259 | Truck 216 2019 Ram 4500 (red) | 9/16/2023 11:38 AM | 9/16/2022 9:25 PM | 9/16/2022 6:15 PM | $19.20 | 16m | 13m | 27m | | 7 | 0 |
| | 10540 | Allstate | 1050567038 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 8:30 PM | 9/16/2022 8:57 PM | 9/16/2022 9:24 PM | $50.00 | 44m | 33m | 1h 14m | | 14.6 | 0 |
| | 10598 | Geico | G140B422259 | Truck 216 2019 Ram 4500 (red) | 9/16/2023 7:05 PM | 9/16/2023 7:11 PM | 9/16/2022 8:57 PM | $19.20 | 13m | 44m | | 1h 27m | 4.3 | |
| | 10596 | Geico | 1050546522 | Truck 216 2019 Ram 4500 (red) | 9/16/2022 8:31 PM | 9/16/2022 9:25 PM | 9/16/2022 1:46 PM | $55.00 | 36m | 13m | 1h 1m | 1h 46m | 14.6 | |
| | 10601 | Geico | G1179G22262 | Truck 216 2019 Ram 4500 (red) | 9/19/2023 3:50 PM | 9/19/2022 3:54 PM | 9/19/2022 6:37 PM | $236.50 | 1h 2m | 7m | 20m | | 7 | 1 |
| | 10604 | Allstate | 1050705539 | Truck 216 2019 Ram 4500 (red) | 9/19/2023 4:56 PM | 9/19/2023 5:34 PM | 9/19/2022 6:37 PM | $68.40 | 49m | 11m | 19m | 1h 27m | 27.6 | 33.6 |
| | 10607 | Geico | G149B822262 | Truck 216 2019 Ram 4500 (red) | 9/19/2022 6:43 PM | 9/19/2022 7:43 PM | 9/19/2022 8:29 PM | $63.00 | 41m | 4m | 58m | | 4.3 | 6.9 |
| | 10609 | Geico | G1587222262 | Truck 216 2019 Ram 4500 (red) | 9/19/2022 7:59 PM | 9/19/2022 8:29 PM | 9/19/2022 10:08 PM | $101.65 | 15m | 0m | 1h 3m | 2h 41m 1h 0m | 19.4 | 0 |
| | 10611 | Geico | G1506622262 | Truck 216 2019 Ram 4500 (red) | 9/19/2022 8:58 PM | 9/19/2022 10:10 PM | 9/19/2022 11:59 PM | $63.00 | 37m | 0m | 46m | | 15.2 | 0 |
| | 10525 | Allstate | 1052077173 | Truck 216 2019 Ram 4500 (red) | 9/20/2022 12:24 PM | 9/20/2022 12:54 PM | 9/20/2022 2:20 PM | $134.65 | 27m | 6m | 1h 26m | | 12.8 | 13.5 |
| | 10526 | Geico | 1052077491 | Truck 216 2019 Ram 4500 (red) | 9/20/2022 1:12 PM | 9/20/2022 2:21 PM | 9/20/2022 3:20 PM | $596.90 | 19m | 19m | 1h 9m | | 3.8 | 22.7 |
| | 10629 | Geico | G802222363 | Truck 216 2019 Ram 4500 (red) | 9/20/2022 2:21 PM | 9/20/2022 4:40 PM | 9/20/2022 4:40 PM | $586.20 | 45m | 6m | 1h 9m | | 13.4 | 16.7 |
| | 10630 | Geico | G110B822363 | Truck 216 2019 Ram 4500 (red) | 9/20/2022 5:48 PM | 9/20/2022 3:20 PM | 9/20/2022 3:20 PM | $84.00 | 32m | 18m | 1h 20m | | 10.8 | |
| | 10632 | Geico | G145342363 | Truck 216 2019 Ram 4500 (red) | 9/20/2022 8:28 PM | 9/20/2022 9:24 PM | 9/20/2022 10:15 PM | $568.40 | 49m | 44m | 59m | | 16.9 | |
| | 10640 | Allstate | 1050B94257 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 11:43 AM | 9/21/2022 12:13 PM | 9/21/2022 1:15 PM | $540.00 | 38m | 33m | 0m | | 19 | |
| | 10643 | Allstate (Brazelton) | 1052085551 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 12:30 PM | 9/21/2022 1:16 PM | 9/21/2022 2:43 PM | $135.60 | 35m | 2m | 51m | | 12.2 | 4.5 |
| | 10654 | Allstate (Brazelton) | G955922264 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 3:55 PM | 9/21/2022 4:06 PM | 9/21/2022 5:07 PM | $139.55 | 25m | 0m | 1h 2m | | 16.4 | 10.4 |
| | 10655 | Allstate | 1050989333 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 3:45 PM | 9/21/2022 6:06 PM | 9/21/2022 5:07 PM | $540.00 | 48m | 25m | 1h 27m | | 16.7 | 3.9 |
| | 10656 | Allstate | 1050989562 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 5:51 PM | 9/21/2022 7:53 PM | 9/21/2022 7:52 PM | $555.00 | 1m | 0m | 0m | | 4.1 | |
| | 10659 | Allstate | 1050960274 | Truck 216 2019 Ram 4500 (red) | 9/21/2022 6:20 PM | 9/21/2022 9:30 PM | 9/21/2022 11:29 PM | $579.90 | 55m | 1m | 1h 5m 1h 27m | 1h 48m 1h 27m | 12.5 | 18.1 |
| | 10664 | Allstate | 1052096091 | Truck 216 2019 Ram 4500 (red) | 9/22/2022 1:30 PM | 9/22/2022 1:49 PM | 9/22/2022 9:52 PM | $229.12 | 58m | 21m | 26m | 1h 44m | 17.4 | 5.6 |
| | 10666 | Allstate (Brazelton) | 1052096800 | Truck 216 2019 Ram 4500 (red) | 9/22/2022 3:09 PM | 9/22/2022 4:23 PM | 9/22/2022 3:52 PM | $389.05 | 55m | 50m | 20h 5m | 1h 49m | 28.7 | 18.1 |
| | 10669 | Allstate (Brazelton) | 1052097437 | Truck 216 2019 Ram 4500 (red) | 9/22/2022 5:09 PM | 9/22/2022 5:39 PM | 9/22/2022 6:38 PM | $89.20 | 52m | 52m | 20h 3m | | 15.8 | 8.7 |
| | 10672 | Geico | G1215522265 | Truck 216 2019 Ram 4500 (red) | 9/22/2022 6:50 PM | 9/22/2022 7:00 PM | 9/22/2022 7:57 PM | $14.70 | 33m | 33m | 57m | | 16 | 8.5 |
| | 10681 | Geico | G1367522266 | Truck 216 2019 Ram 4500 (red) | 9/22/2022 8:37 PM | 9/22/2022 9:07 PM | 9/22/2022 10:30 PM | $68.80 | 24m | 15m | 57m | | 14.2 | 0 |
| | 10664 | Allstate | G4453222266 | Truck 216 2019 Ram 4500 (red) | 9/23/2022 12:18 PM | 9/23/2022 12:15 PM | 9/23/2022 11:34 PM | $58.60 | 26m | 3m | 21m | 52m | 9.4 | 5.8 |

**Exhibit G, Brindley Dep., Ex. 6**

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | Unloaded | On Scene | Loaded | Towing | Total Time | Total Miles | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16685 | | | Geico | | GST1822266 | | Truck 216 2019 Ram 4500 (red) | 9/23/2022 1:13 PM | 9/23/2022 1:38 PM | 9/23/2022 3:05 PM | $85.90 | 44m | 1m | 46m | 0m | 0m | 1h 31m | 19.9 | | 8.7 |
| | 10691 | | | Allstate | | 1052180079 | | Truck 216 2019 Ram 4500 (red) | 9/23/2022 5:05 PM | 9/23/2022 5:38 PM | 9/23/2022 6:51 PM | $13.50 | 42m | 31m | 0m | 0m | 1h 28m | 1h 13m | 14.5 | | 0 |
| | 16660 | | | Geico | | G108402266 | | Truck 216 2019 Ram 4500 (red) | 9/23/2022 6:29 PM | 9/23/2022 6:52 PM | 9/23/2022 9:03 PM | $83.00 | 25m | 18m | 13m | 0m | 2h 15m | 2h 34m | 24 | | 3.7 |
| | 16694 | | | Allstate | | 1052108446 | | Truck 216 2019 Ram 4500 (red) | 9/23/2022 6:39 PM | 9/23/2022 7:42 PM | 9/23/2022 2:55 PM | $53.00 | 0m | 13m | 0m | 0m | 1dm 5m | 1dm 5m | 16 | | 0 |
| | 16695 | | | Geico | | G123992266 | | Truck 216 2019 Ram 4500 (red) | 9/23/2022 6:30 PM | 9/23/2022 2:47 PM | 9/23/2022 11:26 PM | $73.50 | 2h 37m | 37m | 25m | 21m | 2dm 13m | 3h 39m | 6.9 | | 0 |
| | 10737 | | | (No Account Specified) | | 1052139113 | | Truck 216 2019 Ram 4500 (red) | 9/26/2022 11:48 AM | 9/26/2022 12:10 PM | 9/26/2022 1:02 PM | $115.50 | 29m | 37m | 25m | 0m | 52m | 55m | 16.4 | | 0 |
| | 10738 | | | Allstate | | 1052139356 | | Truck 216 2019 Ram 4500 (red) | 9/26/2022 12:40 PM | 9/26/2022 1:54 PM | 9/26/2022 1:52 PM | $55.00 | 27m | 7m | 15m | 0m | 49m | 1h 49m | 2.8 | | 8 |
| | 10741 | | | Allstate | | 1052139356 | | Truck 216 2019 Ram 4500 (red) | 9/26/2022 6:53 PM | 9/26/2022 6:54 PM | 9/26/2022 8:12 PM | $103.00 | 1h 12m | 28m | 38m | 0m | 1h 18m | | 10.8 | | 2.8 |
| | 10750 | | | (No Account Specified) | | 1052143521 | | Truck 216 2019 Ram 4500 (red) | 9/27/2022 3:41 PM | 9/27/2022 9:42 PM | 9/27/2022 9:41 PM | $80.50 | 0m | 0m | 0m | 0m | 1h 18m | 1h 18m | 17.3 | | 10.8 |
| | 10781 | | | Allstate | | 1052146617 | | Truck 216 2019 Ram 4500 (red) | 9/27/2022 6:56 PM | 9/27/2022 8:47 PM | 9/27/2022 3:39 PM | $80.50 | 0m | 0m | 0m | 0m | 0m | 0m | 0 | | 17.3 |
| | 10782 | | | Allstate | | 1052315875 | | Truck 216 2019 Ram 4500 (red) | 9/28/2022 2:44 PM | 9/28/2022 7:20 PM | 9/28/2022 6:05 PM | $110.00 | 11m | 8m | 8m | 0m | 1h 27m | 1h 27m | 3 | | 0 |
| | 10793 | | | Geico | | G129502271 | | Truck 216 2019 Ram 4500 (red) | 9/28/2022 7:55 PM | 9/28/2022 1:24 PM | 9/28/2022 3:05 PM | $35.00 | 34m | 8m | 7m | 8m | 49m | | 4.7 | | 4.7 |
| | 10805 | | | Geico | | G578722271 | | Truck 216 2019 Ram 4500 (red) | 9/28/2022 1:00 PM | 9/28/2022 2:06 PM | 9/28/2022 3:05 PM | $87.80 | 34m | 8m | 59m | 0m | 2h 6m | | 26.4 | | 4.9 |
| | 10817 | | | Geico | | 1052156205 | | Truck 216 2019 Ram 4500 (red) | 9/28/2022 10:53 AM | 9/28/2022 12:11 PM | 9/28/2022 10:47 PM | $110.80 | 28m | 44m | 59m | 0m | 2h 6m | | 4.9 | | 4.7 |
| | 10818 | | | Allstate | | G483222272 | | Truck 216 2019 Ram 4500 (red) | 9/28/2022 11:54 AM | 9/28/2022 1:06 PM | 9/28/2022 1:04 PM | $84.10 | 41m | 0m | 17m | 0m | 1h 27m | | 23.6 | | 7.2 |
| | 10823 | | | Geico | | G115152272 | | Truck 216 2019 Ram 4500 (red) | 9/29/2022 6:31 PM | 9/29/2022 6:59 PM | 9/29/2022 2:22 PM | $66.40 | 50m | 8m | 53m | 17m | 1h 16m | | 7.2 | | 3.8 |
| | 10838 | | | (No Account Specified) | | G139132273 | | Truck 216 2019 Ram 4500 (red) | 9/30/2022 3:13 PM | 9/29/2022 3:32 PM | 9/29/2022 7:40 PM | $60.00 | 0m | 0m | 1h 46m | 0m | 1h 15m | | 3.8 | | 15 |
| | 10840 | | | Geico | | G140612273 | | Truck 216 2019 Ram 4500 (red) | 9/30/2022 5:32 PM | 9/30/2022 6:15 PM | 9/30/2022 4:12 PM | $60.00 | 40m | 23m | 0m | 41m | | | 15 | | 0 |
| | 10844 | | | Geico | | G117472276 | | Truck 216 2019 Ram 4500 (red) | 10/2/2022 7:49 PM | 9/30/2022 8:41 PM | 9/30/2022 8:29 PM | $79.50 | 38m | 37m | 59m | 0m | 2h 18m | 2h 14m | 0 | | 6.5 |
| | 10862 | | | Geico | | 1052139595 | | Truck 216 2019 Ram 4500 (red) | 10/2/2022 3:08 PM | 10/2/2022 3:22 PM | 10/2/2022 10:59 PM | $61.60 | 33m | 21m | 22m | 0m | 1h 29m | 2h 18m | 6.5 | | 0 |
| | 10885 | | | Allstate | | G168002276 | | Truck 216 2019 Ram 4500 (red) | 10/2/2022 5:16 PM | 10/2/2022 6:11 PM | 10/2/2022 4:16 PM | $89.65 | 42m | 0m | 0m | 0m | 54m | | 15.8 | | 0 |
| | 10890 | | | Allstate | | 1052319866 | | Truck 216 2019 Ram 4500 (red) | 10/2/2022 7:23 PM | 10/2/2022 8:08 PM | 10/2/2022 7:24 PM | $118.50 | 21m | 21m | 54m | 0m | 1h 51m | 1h 51m | 7.2 | | 8.9 |
| | 10892 | | | Allstate | | 1052200604 | | Truck 216 2019 Ram 4500 (red) | 10/3/2022 9:53 PM | 10/3/2022 10:27 PM | 10/3/2022 10:42 PM | $138.50 | 54m | 21m | 0m | 0m | 2h 3dm 2h 19m | 2dm 3dm 2h 19m | 9.4 | | 22.1 |
| | 10902 | | | Allstate | | G897222277 | | Truck 216 2019 Ram 4500 (red) | 10/4/2022 2:05 PM | 10/4/2022 2:34 PM | 10/4/2022 11:22 PM | $100.30 | 39m | 0m | 0m | 0m | 55m | 55m | 22.1 | | 16.1 |
| | 10905 | | | Geico | | G141512227 | | Truck 216 2019 Ram 4500 (red) | 10/4/2022 3:36 PM | 10/4/2022 3:44 PM | 10/4/2022 3:43 PM | $63.10 | 16m | 39m | 0m | 0m | 1h 9m | 1h 9m | 16.1 | | 25.1 |
| | 10908 | | | Geico | | G145204140 | | Truck 216 2019 Ram 4500 (red) | 10/4/2022 7:59 PM | 10/4/2022 8:01 PM | 10/4/2022 5:59 PM | $96.80 | 34m | 8m | 27m | 0m | 2h 15m | 2h 15m | 34.4 | | 25.1 |
| | 10911 | | | Allstate (BraeUnion) | | 1052307036 | | Truck 216 2019 Ram 4500 (red) | 10/4/2022 8:37 PM | 10/4/2022 9:38 PM | 10/5/2022 12:00 AM | $44.45 | 53m | 5m | 44m | 0m | 1h 30m | 1h 36m | 25.5 | | 8.6 |
| | 10919 | | | Allstate | | 1052085670 | | Truck 216 2019 Ram 4500 (red) | 10/5/2022 11:18 AM | 10/5/2022 12:07 PM | 10/5/2022 1:55 PM | $113.20 | 49m | 5m | 48m | 0m | 1h 4dm 1h 45m | 1h 4dm 1h 45m | 13.2 | | 12.7 |
| | 10925 | | | Allstate | | 1052209769 | | Truck 216 2019 Ram 4500 (red) | 10/5/2022 1:45 PM | 10/5/2022 1:52 PM | 10/5/2022 3:43 PM | $175.55 | 11m | 11m | 50m | 0m | 1h 51m | 1h 51m | 25.7 | | 26.8 |
| | 10927 | | | Allstate (BraeUnion) | | 1052279279 | | Truck 216 2019 Ram 4500 (red) | 10/5/2022 4:08 PM | 10/5/2022 4:08 PM | 10/5/2022 5:22 PM | $41.15 | 18m | 8m | 13m | 0m | 1h 14m | 1h 14m | 17 | | 3.7 |
| | 10933 | | | Geico | | G188202279 | | Truck 216 2019 Ram 4500 (red) | 10/6/2022 4:15 PM | 10/6/2022 6:25 PM | 10/6/2022 8:38 PM | $105.00 | 35m | 35m | 1h 0m | 0m | 2h 13m | 2h 13m | 16.4 | | 17.4 |
| | 10935 | | | (No Account Specified) | | | | Truck 216 2019 Ram 4500 (red) | 10/6/2022 11:57 AM | 10/6/2022 12:17 PM | 10/6/2022 1:01 PM | $100.00 | 44m | | | | | | | | 0 |

**Exhibit G, Brindley Dep., Ex. 6**

Towbook™ - Reports

https://app.towbook.com/Reports/CallAnalysis?reportType=Driver:Activity&ownerUserId=&...

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10941 | Allstate | 105218394 | Truck 216 2019 Ram 4500 (red) | 10/6/2022 2:34 PM | 10/6/2022 2:59 PM | 10/6/2022 5:30 PM | $61.60 | 36m | 27m | 1h 28m | 2h 31m | 12.2 | 1.2 |
| 10966 | Allstate (Braetton) | 105224409 | Truck 216 2019 Ram 4500 (red) | 10/7/2022 11:46 AM | 10/7/2022 12:15 PM | 10/7/2022 1:32 PM | $45.25 | 21m | 21m | 5m | 1h 17m | 18.3 | 3.6 |
| 10973 | Allstate | 105228248 | Truck 216 2019 Ram 4500 (red) | 10/7/2022 3:54 PM | 10/7/2022 4:13 PM | 10/7/2022 5:12 PM | $50.00 | 51m | 21m | 5m | 1h 17m | 10 | 0 |
| 10974 | Geico | 6210452280 | Truck 216 2019 Ram 4500 (red) | 10/7/2022 8:46 PM | 10/7/2022 8:54 PM | 10/7/2022 10:20 PM | $77.00 | 19m | 42m | 25m | 1h 26m | 6.4 | 6.4 |
| 20900 | Geico | 6126022280 | Truck 216 2019 Ram 4500 (red) | 10/7/2022 6:59 PM | 10/7/2022 7:40 PM | 10/7/2022 8:25 PM | $77.00 | 7m | 38m | 0m | 45m | 23.5 | 0 |
| 20981 | Allstate | 105226681 | Truck 216 2019 Ram 4500 (red) | 10/7/2022 9:15 PM | 10/7/2022 10:53 PM | 10/7/2022 10:53 PM | $86.50 | 6m | 27m | 0m | 33m | 15.4 | 8.4 |
| 21029 | Geico | 6108492283 | Truck 216 2019 Ram 4500 (red) | 10/10/2022 3:14 PM | 10/10/2022 3:33 PM | 10/10/2022 5:05 PM | $31.80 | 41m | 35m | 14m | 1h 35m | 20.9 | 1.5 |
| 21033 | Geico | 6129032283 | Truck 216 2019 Ram 4500 (red) | 10/10/2022 4:56 PM | 10/10/2022 5:06 PM | 10/10/2022 6:27 PM | $68.90 | 55m | 13m | 13m | 1h 21m | 8.4 | 10.7 |
| 21036 | Geico | 6148502283 | Truck 216 2019 Ram 4500 (red) | 10/10/2022 6:46 PM | 10/10/2022 6:57 PM | 10/10/2022 7:27 PM | $62.80 | 17m | 13m | 0m | 30m | 16.4 | 0 |
| 21044 | Geico | 6861222284 | Truck 216 2019 Ram 4500 (red) | 10/11/2022 2:44 PM | 10/11/2022 3:13 PM | 10/11/2022 3:53 PM | $97.00 | 21m | 19m | 0m | 40m | 13.5 | 0 |
| 21051 | Geico | 6145522284 | Truck 216 2019 Ram 4500 (red) | 10/11/2022 9:26 PM | 10/11/2022 9:36 PM | 10/11/2022 11:04 PM | $107.30 | 42m | 46m | 0m | 1h 26m | 18.9 | 16.5 |
| 21059 | Allstate (Braetton) | 105236782 | Truck 216 2019 Ram 4500 (red) | 10/12/2022 2:47 PM | 10/12/2022 3:10 PM | 10/12/2022 4:23 PM | $70.85 | 34m | 10m | 29m | 1h 13m | 13.4 | 13.1 |
| 21064 | Geico | 6129512285 | Truck 216 2019 Ram 4500 (red) | 10/12/2022 7:51 PM | 10/12/2022 8:02 PM | 10/12/2022 9:13 PM | $84.80 | 51m | 20m | 29m | 1h 11m | 27.4 | 13.1 |
| 21072 | Allstate | 105279341 | Truck 216 2019 Ram 4500 (red) | 10/13/2022 3:51 PM | 10/13/2022 3:52 PM | 10/13/2022 5:24 PM | $79.75 | 58m | 5m | 0m | 1h 32m | 10.6 | 10.1 |
| 21075 | Geico | 6118812286 | Truck 216 2019 Ram 4500 (red) | 10/13/2022 6:42 PM | 10/13/2022 6:55 PM | 10/13/2022 7:47 PM | $61.80 | 41m | 11m | 0m | 52m | 12.5 | 5.6 |
| 21077 | Geico | 6119052286 | Truck 216 2019 Ram 4500 (red) | 10/13/2022 6:49 PM | 10/13/2022 7:48 PM | 10/13/2022 8:27 PM | $58.40 | 30m | 4m | 0m | 34m | 16.7 | 12.5 |
| 21079 | Geico | 6129512286 | Truck 216 2019 Ram 4500 (red) | 10/13/2022 7:40 PM | 10/13/2022 8:49 PM | 10/13/2022 11:35 PM | $144.30 | 1h 38m | 32m | 1h 38m | 2h 46m | 26.3 | 23.9 |
| 21094 | Allstate (Braetton) | 105236585 | Truck 216 2019 Ram 4500 (red) | 10/14/2022 3:07 PM | 10/14/2022 3:37 PM | 10/14/2022 4:53 PM | $122.25 | 38m | 1m | 37m | 1h 16m | 18.7 | 20.4 |
| 21101 | Allstate (Braetton) | 105229314 | Truck 216 2019 Ram 4500 (red) | 10/14/2022 10:20 PM | 10/14/2022 10:28 PM | 10/14/2022 11:53 PM | $112.60 | 46m | 1m | 38m | 1h 25m | 16.2 | 20.2 |
| 21156 | Geico | 6292122290 | Truck 216 2019 Ram 4500 (red) | 10/17/2022 11:47 AM | 10/17/2022 12:23 PM | 10/17/2022 12:55 PM | $45.50 | 11m | 14m | 0m | 32m | 5.1 | 5.1 |
| 21158 | Geico | 6564922290 | Truck 216 2019 Ram 4500 (red) | 10/17/2022 11:47 AM | 10/17/2022 12:56 PM | 10/17/2022 1:43 PM | $73.80 | 38m | 10m | 0m | 47m | 21.9 | 0 |
| 21159 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 10/17/2022 1:30 PM | 10/17/2022 1:45 PM | 10/17/2022 4:10 PM | $300.00 | 36m | 5m | 55m | 2h 25m | 0 | 0 |
| 21163 | Allstate | 105231054 | Truck 216 2019 Ram 4500 (red) | 10/17/2022 4:16 PM | 10/17/2022 4:20 PM | 10/17/2022 5:51 PM | $95.95 | 30m | 7m | 54m | 1h 31m | 5.8 | 14.1 |
| 21165 | Allstate | 105231503 | Truck 216 2019 Ram 4500 (red) | 10/17/2022 6:41 PM | 10/17/2022 7:04 PM | 10/17/2022 8:11 PM | $70.60 | 48m | 9m | 10m | 1h 7m | 15.2 | 1.7 |
| 21166 | Allstate | 105231574 | Truck 216 2019 Ram 4500 (red) | 10/17/2022 6:57 PM | 10/17/2022 8:12 PM | 10/17/2022 9:39 PM | $99.70 | 42m | 17m | 28m | 1h 27m | 18.9 | 9 |

**Exhibit G, Brindley Dep., Ex. 6**