# Exhibit 1A



EXHIBIT

7

9.28.23 CBG

## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## GAINESVILLE DIVISION

DUSTIN HYDE, individually and )
on Behalf of All Other Similarly )
Situated )
)
Plaintiff, )
)
v. )
)
316 TOWING & ROAD )
SERVICE, INC., and MAKSIM )
LISOVSKIY )
)

Civil Action File No: 2:22-cv-103-RWS

Defendants.

### PLAINTIFF DUSTIN HYDE'S RESPONSES TO DEFENDANTS' FIRST INTERROGATORIES, REQUESTS FOR PRODUCTION OF DOCUMENTS, AND REQUESTS FOR ADMISSION

Plaintiff Dustin Hyde ("Plaintiff") by and through his attorney Josh Sanford of

Sanford Law Firm, PLLC, hereby submits his Answers to Defendants' First Set of

Interrogatories and Requests for Production of Documents, and states as follows:

### INTERROGATORIES

**INTERROGATORY NO. 1:** Please identify the individual(s) who participated in

answering these interrogatories, and for each, identify the individual's relationship to you.

**ANSWER NO. 1:** No one has helped me in preparing in these answers, except for

my Counsel.

**INTERROGATORY NO. 2:** Please identify the name and contact information of

every individual known to you who you believe has knowledge relevant to the allegations

Page 1 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

of your Complaint. For each individual identified, please state the relevant knowledge that you believe they have.

**ANSWER NO. 2:** See Plaintiff's Initial Disclosures, and additionally Drivers Kevin Brinley, Brent Johnson, Anthony were all drivers who I managed. Maksim and Eli were the ones running the company and knew everything that was going on with the business. They didn't keep records of anything. Eli Kudrin was the office side of the business. He was my manager then was manager over the dispatchers when we hired more people. He hired the dispatchers, and they worked in Ukraine.

**INTERROGATORY NO. 3:** Please describe in reasonable detail the material facts supporting the allegation in Paragraphs 22, 27, 28, 72, 83, and 85 of the Complaint.

**ANSWER NO. 3:** Objection. This Interrogatory is overly broad and vague in that asking Plaintiff to "describe in reasonable detail the material facts supporting the allegation" in Paragraphs 72 and 83 requires legal analysis and conclusions.

Regarding some of the facts supporting Paragraphs 22, 27, 28 and 85, Plaintiff states as follows: I was driving their company tow trucks and would hand out the company's business cards and other company related paraphernalia. When I started, I wore whatever I wanted, but once we started hiring other drivers, we were required to wear uniforms. We had a schedule and set days to work. As a manager I would have to go out on call to help the other drivers. If I called in sick, I would be punished by having $100 docked out of my pay. I worked overtime but was never paid overtime.

**INTERROGATORY NO. 4:** Please identify every entity, individual, or organization (including yourself and companies you own) for whom you have performed work in exchange for compensation as either an employee, officer, partner, owner, or

Page 2 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

independent contractor since June 1, 2019.  For each entity, individual, or organization, provide:

(a) The telephone number, address, EEIN, and full legal name as it appears on any check stub, W-2, or 1099 you may have received;

(b) The name, contact information, and address of any individual who either supervised, managed, or otherwise directed the work you performed;

(c) The time periods during which you performed work, including the beginning and end dates of your employment or engagement for each;

(d) A description of the payment and timekeeping practices relevant to the work you performed, including whether such work was paid on an hourly, salaried, per-job, or piecemeal basis;

(e)  A description of any programs, software, apps, documents, or records that were used to log or track work performed; and

(f) A description of the manner of any and all work that you performed, including job descriptions, locations, whether the work was performed remotely or on-site, and your specific duties.

**ANSWER NO. 4:** Objection. This Interrogatory is overbroad and seeks information that is not relevant to the extent that it requests information beyond the scope of the time Plaintiff worked for Defendants.

Regarding the requested information that is within the time Plaintiff worked for Defendants, Defendants already have the information or is more easily accessible by Defendants. Additionally, Plaintiff states as follows: From the time I started working for

Page 3 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

Defendants in December 2019, I didn't work for any other company while working for them.

**INTERROGATORY NO. 5:** For each workweek from June 1, 2019 through June 1, 2022 that you claim you performed more than 40 hours of work for 316 Towing and for which you allege you were not properly compensated under the Fair Labor Standards Act, state the precise number of hours you claim you worked. For each week for which you cannot give a precise number, state why you are unable to do so. Your answer should be organized by providing responsive information for each separate workweek.

**ANSWER NO. 5:** Objection. This Interrogatory is unduly burdensome because Defendants are legally responsible for maintaining records of hours worked. The Supreme Court established the standard of proof for an award of back wages in FLSA cases where an employer has kept inadequate or inaccurate records in *Anderson v. Mt. Clemens Pottery Co.,* 328 U.S. 680, 686-88 (1946). In that case, the Court held that when an employer has failed to keep adequate or accurate records of employees' hours, employees should not effectively be penalized by denying them recovery of back wages on the ground that the precise extent of their uncompensated work cannot be established. *Id.* at 687; *see Reich v. S. New England Telecomm. Corp.*, 121 F.3d 58, 69 (2d Cir. 1997); *Dove v. Coupe*, 759 F.2d 167, 174 (D.C. Cir. 1985). Specifically, the Supreme Court concluded that where an employer has not maintained adequate or accurate records of hours worked, an employee need only prove that "he has in fact performed work for which he was improperly compensated" and produce "sufficient evidence to show the amount and extent of that work as a matter of just and reasonable inference." *Mt. Clemens*, 328 U.S. at 687. Once the employee establishes the amount of uncompensated work as a

Page 4 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

matter of "just and reasonable inference," the burden then shifts to the employer "to come forward with evidence of the precise amount of work performed or with evidence to negate the reasonableness of the inference to be drawn from the employee's evidence." *Id.* at 687-88. If the employer fails to meet this burden, the court may award damages to the employee "even though the result be only approximate." *Id.* at 688.

In this case, Plaintiff does not know if Defendants kept records of hours worked by Plaintiff. If Defendants did not keep such records, Plaintiff is entitled to prove his damages under the just and reasonable inference standard enunciated in *Mt. Clemens.*

Regarding Plaintiff's hours worked during his employment with Defendants, Plaintiff states as follows: When I started working for them, I was working 7 days a week and was on call 24 hours a day. I used the only truck they had. That was for about a year, then we started hiring other drivers. I went on night shifts 8pm to 8am and stayed on that until I left. After I became "Driver Manager", I would have to do other job duties. I would have to have meetings with Eli, inspect trucks, buy supplies for the business, or other various things and wouldn't finish until 11am to 1pm depending on what I had to do. I would say after about 8 months I was working 60 to 80 hours per week. I would occasionally break 40 before this, but 8 months was when it really got busy.

**INTERROGATORY NO. 6:** For each workweek from June 1, 2019 through June 1, 2022 that you claim you performed more than 40 hours of work for 316 Towing and for which you allege you were not properly compensated under the Fair Labor Standards Act, describe every physical location from which you performed work for 316 Towing and the number of total hours spent at each location. For time spent at roadside or otherwise unknown locations while assisting 316 Towing customers, you may state "assisting

Page 5 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

customer" instead of providing an exact physical location. For time spent in transit, you may specify "in transit" or "commuting" instead of providing an exact physical location. For each week for which you cannot give a precise number, state why you are unable to do so. Your answer should be organized by providing responsive information for each separate workweek.

**ANSWER NO. 6:** Objection. This Interrogatory is unduly burdensome in that it seeks discovery of information that is already in possession of Defendants and that is not reasonable to retain in normal personal records or memory. Defendants may access this information as easily, or more easily, than Plaintiff by reviewing Defendants' own records.

Regarding information in Plaintiff's possession, Plaintiff states as follows: Winder, Decula, Auburn, Bethlehem, Monroe, Athens, Jefferson, Gainsville, Beauford, Norcross, Suwanee, Doraville, Liphonia, Decatur, Stone Mountain, Snellville and Loganville were all towns I performed work in. These were the main locations in Georgia that we worked in. The average local tow was about an hour. It could take anywhere from 30 minutes to a couple of hours depending on if it was a wreck or something else that was difficult. The travel time to a tow depended on the job. It could be 10 minutes if it was down the road or it could be an hour or more away depending on where the tow was.

**INTERROGATORY NO. 7:** Please describe in detail the process by which you were hired or began working for 316 Towing, including detailed descriptions of all conversations, meetings, documents, training materials, offers, benefits information, protocols, handbooks, or agreements that were exchanged between you and any employee or representative of 316 Towing prior to and within the first two weeks of beginning work for 316 Towing.

Page 6 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**ANSWER NO. 7:** This Interrogatory seeks discovery of information that is already in possession of Defendants. Defendants may access this information as easily, or more easily, than myself by reviewing Defendants' own records. Regarding details about the process by which I was hired or began working for 316 Towing, here is what I remember. Facebook had a marketplace that had job postings and saw they were hiring. They were 1.3 miles away from my house. I called and spoke to Eli and went down there for a meeting with him. I filled out some very brief paperwork and then started working for them until I ended my employment. I filled out a general application, but then they had me fill me out a 1099, but I didn't understand what it was until later on and figured out they weren't paying me incorrectly.

**INTERROGATORY NO. 8:** Please describe in reasonable detail the material facts supporting your allegation that "Defendant's annual gross volume of sales made or business done is not less than $500,000.00 . . . in each of the three years preceding the filing of this Complaint."

**ANSWER NO. 8:** The information requested is already in Defendants' possession. Defendants may access this information as easily, or more easily, than myself by reviewing Defendants' own records. There's no way for me to calculate that from the information I had at my position in the company.

**INTERROGATORY NO. 9:** Please describe in reasonable detail each fact that supports your assertion that Defendants were engaged in interstate commerce, including a description of each instrumentality of interstate commerce that you used while performing work for 316 Towing.

Page 7 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**ANSWER NO. 9:** I can't remember every fact, but some of the facts are that I had a card that was in Maksim's name that I used for fuel, then we all got fuel cards once we hired more drivers. There were also tows that we picked up in South Carolina and brought back to our area. We would go pick up BMW's at a dealership in South Carolina and bring them back to the dealership in our area. This happened about a maximum of 6 times and these were solo trips. We didn't work in the area at all.

**INTERROGATORY NO. 10:** Please identify each cellular phone, smartphone, smartwatch, and any other mobile telecommunication device that you have used to transmit or receive communications, including phone calls, text messages, emails, or other app-based notifications, for or on behalf of any business or organization, including those which you own or have an interest in, since June 1, 2019. For each, please provide the make, model, date acquired, any assigned telephone number, and the name of any entity or individual who supplied or paid for the device or cellular service at any point in time.

**ANSWER NO. 10:** Objection. This Interrogatory is overbroad and seeks information that is not relevant to the extent that it requests information beyond the scope of the time Plaintiff worked for Defendants.

Regarding each cellular phone, smartphone, smartwatch, or any other mobile telecommunication device Plaintiff did use during Plaintiff's employment with Defendants, Plaintiff states as follows: At first, they gave me an Iphone so they could communicate and keep track of me. Once they discovered Towbook, I used my personal cell phone. The number for my personal cell phone that I used for the majority of the time was ███

Page 8 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

████████ For communication between Eli and the drivers, we would do direct calls and we would use Whatsapp for group messages.

**INTERROGATORY NO. 11:** For each Request for Admission that you have denied, please describe in detail, and not in summary fashion, the factual bases supporting your denial.

**ANSWER NO. 11:** Objection. Plaintiff objects to this Interrogatory to the extent that it seeks information protected by Attorney-Client Privilege and/or the Attorney Work-Product Doctrine. Furthermore, Plaintiff objects to this Interrogatory as duplicative in that in Plaintiff's corresponding Responses to any such Request for Admission(s) that Plaintiff denied, Plaintiff described in detail which aspects of the Request were denied and why. Please see Plaintiff's Response to Defendants' First Set of Requests for Admission.

### REQUESTS FOR PRODUCTION OF DOCUMENTS

**REQUEST FOR PRODUCTION NO. 1:** Any and all documents that you believe support the allegations asserted by you in the First or Second Claim for Relief of your Complaint.

**RESPONSE NO. 1:** Most responsive documents relevant to this Request are in Defendants' possession or are more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, please see attached.

**REQUEST FOR PRODUCTION NO. 2:** Any and all documents relating to the allegation in Paragraphs 22, 27, 28, 72, 83, and 85 of the Complaint.

Page 9 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**RESPONSE NO. 2:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 3:** Any and all documents relating to your claim for damages and other relief, including but not limited to all documents relating to the claim for damages set forth in the Prayer for Relief of the Complaint and your Initial Disclosures.

**RESPONSE NO.3:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 4:** Any and all documents relating to any admission you contend 316 Towing or Lisovskiy has made at any time from June 1, 2019 through the present in relation to any of the allegations of the Complaint.

**RESPONSE NO. 4:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 5:** Any and all documents evidencing or relating to any facts you believe or contend refute or contradict any of Defendants' defenses, as asserted in their Answer.

**RESPONSE NO. 5:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

Page 10 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**REQUEST FOR PRODUCTION NO. 6:** Any and all documents or exhibits that you intend to reference, rely upon, or introduce into evidence at the trial of this Suit.

**RESPONSE NO. 6:** Objection. This Request is unduly burdensome in that it seeks to have Plaintiff marshal all his evidence prior to the end of discovery. Regarding documents that Plaintiff does intend to reference, rely upon, or introduce into evidence at trial, please see Plaintiff's Initial Disclosures and any documents produced in Plaintiff's responses to Defendants' First Set of Requests for Production of Documents.

**REQUEST FOR PRODUCTION NO. 7:** Any and all documents relating to each expert you intend to call as a witness at trial in this Suit, including but not limited to documents and communications sent to or received from each expert, resumes, curriculum vitae, oral or written reports, and any supporting data or information.

**RESPONSE NO. 7:** No expert witnesses have been identified at this time. Plaintiff does not intend to rely on expert witnesses; however, if and when any are identified, Plaintiff will timely supplement this Response.

**REQUEST FOR PRODUCTION NO. 8:** All affidavits, sworn statements, notes, and other documents sent to, received from, or otherwise relating to any person you intend to call as a witness at trial, either in person, through deposition testimony, or through an affidavit regarding any claim or defense in this Suit.

**RESPONSE NO. 8:** Objection. This Request seeks information that is protected by the Attorney Work-Product Doctrine to the extent that it requests unfiled written statements, opt-in forms, consent to join forms, and/or declarations which Plaintiff's attorneys may have drafted or may draft and to the extent that it otherwise requests witness statements to Plaintiff's counsel.

Page 11 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

Regarding any affidavits, sworn statements, notes or other documents, any affidavits or sworn statements which Plaintiff intends or decides to rely on in support of any motion will be filed and therefore provided to Defendants. To the extent Plaintiff would rely on such documents at trial, Plaintiff will produce them pursuant to these Requests or otherwise in accordance with the Federal Rules of Civil Procedure. Plaintiff has no responsive documents or statements from third-parties pursuant to subpoenas and/or FOIA requests, or otherwise, but will provide such documents if any are obtained.

**REQUEST FOR PRODUCTION NO. 9:** Any and all documents that you referred to, relied upon, consulted, or used in any way to draft the Complaint, your Initial Disclosures, or your response to Declaration of Dustin Hyde.

**RESPONSE NO. 9:** Please see Hyde000001-000078 that Plaintiff produced in Plaintiff's Initial Disclosures.

**REQUEST FOR PRODUCTION NO. 10:** Any and all documents or communications between you and any person or entity (other than your attorney) from June 1, 2019 through present, relating to the allegations in the Complaint, including but not limited to correspondence, emails, handwritten notes, memos, recordings, journal entries, and communications with any government agency.

**RESPONSE NO. 10:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 11:** Any and all documents you obtained from any person or entity from June 1, 2019 through present relating to the allegations in the Complaint, including but not limited to any written statements, affidavits, declarations,

Page 12 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

sworn statements, notes, sworn testimony, documents obtained by subpoena, documents received in response to Freedom of Information Act (FOIA) requests, and documents received from any government agency.

**RESPONSE NO. 11:** Objection. Plaintiff restates and reincorporates Response No. 8 hereto.

**REQUEST FOR PRODUCTION NO. 12:** Any and all social media postings or communications relating to the allegations in the Complaint, including but not limited to postings on Facebook, LinkedIn, Twitter, YouTube, Instagram, Snapchat, WhatsApp, Reddit, blogs, wikis, and other social media sites.

**RESPONSE NO. 12:** Objection. This Request is unduly burdensome in that it requests that Plaintiff produce social media postings or communications relating to the allegations in the Complaint not within Plaintiff's own knowledge or possession. Plaintiff cannot reasonably be expected to locate, examine and produce social media postings or communications relating to the allegations in the Complaint that individuals other than Plaintiff possess without knowledge of such items.

Regarding social media postings or communications that Plaintiff may have knowledge of, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 13:** Any and all documents relating to any contracts, agreements, or correspondence in connection with your working relationship with either 316 Towing or Lisovskiy, including but not limited to any compensation or employment agreement or contract for tow truck services, onboarding documents, waivers, manuals, handbooks, training materials, or other written documents from 316

Page 13 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

Towing characterize the work you performed or your working relationship with 316 Towing.

**RESPONSE NO. 13:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 14:** Any and all documents relating to any work you performed for 316 Towing, relevant to any claim or defense in this Suit, at any time from June 1, 2019 through June 1, 2022, in exchange for any form of compensation, including but not limited to invoices for tow truck services provided, days and hours worked, shift schedules, calendars, Towbook records, uniforms, safety meetings, routes, store visits, use of electronic devices, product promotions, tips, badges, sales, training, new products, contests, product pricing, customers, paychecks, compensation records, inspection reports, and schedule for completion of work.

**RESPONSE NO. 14:** Plaintiff restates and reincorporates Response No. 1 hereto.

**REQUEST FOR PRODUCTION NO. 15:** Any and all documents relating to any benefits offered or provided to you by 316 Towing or Lisovskiy at any time from June 1, 2019 through present, including but not limited to pension, 401k, profit sharing, stock options, health insurance, life insurance, dental benefits, disability insurance, workers' compensation coverage, unemployment insurance, malpractice insurance, payment of professional dues, fees, or continuing education, reimbursement of moving expenses, business expenses, or tuition, paid time off, paid vacation, and paid sick leave.

Page 14 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**RESPONSE NO. 15:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 16:** Any and all documents relating to any expenses you incurred at any time from June 1, 2019 through June 1, 2022 in connection with the work you performed for 316 Towing, including but not limited to mileage, vehicle maintenance and repair, tools, equipment, supplies, meals, travel, uniforms, professional licenses and certifications, attendance at conferences and seminars, tuition, cell phone, fax, postage, and home office.

**RESPONSE NO. 16:** Any responsive documents are in Defendants' possession or more easily accessible by Defendants. Regarding any responsive documents relevant to this Request that are in Plaintiff's possession, Plaintiff has no responsive documents.

**REQUEST FOR PRODUCTION NO. 17:** Any and all documents relating to your efforts to obtain employment or compensation in exchange for work or services at any time from June 1, 2019 through June 1, 2022, including but not limited to all versions of your resume, applications for employment, cover letters, reference letters, job inquiries, offers of employment, employment agreements, contracts, bids, proposals, job advertisements and postings, termination notices, resignation notices, rejection letters, and any other communications with any prospective employer or customer.

**RESPONSE NO. 17:** Objection. This Request seeks information that goes beyond the scope allowed by Rule 26 and has no importance to resolving the issues in this case or establishing any claims or defenses. In *Smith v. FracTech Services, LLC*, the court held, over the defendant's objection, that the plaintiffs' places of employment other than

Page 15 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

the defendant should be excluded as irrelevant and unfairly prejudicial. 2011 U.S. Dist. LEXIS 3165, *117-118 (E.D. Ark. Jan. 11, 2011). The same reasoning applies here. This lawsuit does not have anything to do with any of Plaintiff's experiences at places of employment other than with Defendants or Plaintiff's compensation after Plaintiff's employment with Defendants ended.

Additionally, this Request is overbroad and seeks information that is not relevant to the extent that it requests information beyond the scope of the time Plaintiff worked for Defendants.

**REQUEST FOR PRODUCTION NO. 18:** Any and all documents relating to any business, partnership, limited liability company, corporation, sole proprietorship, nonprofit, joint venture, or other entity you have been employed by, owned, served as an officer for, held a stake in, or performed work for in exchange for compensation at any time from June 1, 2019 through June 1, 2022, including but not limited to business logos, business cards and letterhead, documents filed with local, state, or federal governments, documentation of assets, business entity formation and dissolution documents, licenses, customer reviews, referrals and recommendations, offer letters, employment agreements or contracts, independent contractor arrangements, consulting agreements, bills, invoices, paychecks, paystubs, websites and social media accounts, advertising, business directory listings, insurance coverage, including but not limited to general liability and workers' compensation, receipts, settlement payments, statements of work, W2s, Form 1099s, IRS Schedule C, social security benefits, disability benefits, unemployment insurance benefits, workers' compensation benefits, employer identification numbers (EIN or FEIN), building and equipment leases, annual reports, bank accounts, business

Page 16 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

expenses, mileage logs, loans and other forms of financial assistance, and claims, charges, grievances, or complaints made by or against each such entity.

**RESPONSE NO. 18:** Objection. This Request is overbroad and seeks information that is not relevant to the extent that it requests information beyond the scope of the time Plaintiff worked for Defendants.

In regard to the time Plaintiff did work for Defendants, Plaintiff objects to this Response to the extent that it seeks information that goes beyond the scope allowed by Rule 26 and has no importance to resolving the issues in this case or establishing any claims or defenses. In *Smith v. FracTech Services, LLC*, the court held, over the defendant's objection, that the plaintiffs' places of employment other than the defendant should be excluded as irrelevant and unfairly prejudicial. 2011 U.S. Dist. LEXIS 3165, *117-118 (E.D. Ark. Jan. 11, 2011). The same reasoning applies here. This lawsuit does not have anything to do with any of Plaintiff's experiences at places of employment other than with Defendants or Plaintiff's compensation after Plaintiff's employment with Defendants ended.

**REQUEST FOR PRODUCTION NO. 19:** Any and all documents in which you characterize your working relationship with 316 Towing and/or Lisovskiy, including but not limited to loan and credit applications, resumes, online profiles, and leases.

**RESPONSE NO. 19:** Objection. Plaintiff objects to this Request to the extent that it is axiomatic under the FLSA that mere titles and treatment are insufficient to determine a worker's employee status, but rather courts must examine the economic reality of the worker's relationship to the business. *Tony & Susan Alamo Found. v. Sec'y of Labor*, 471

Page 17 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

U.S. 290, 301 (1985) (citing *Goldberg v. Whitaker House Co-op, Inc.,* 366 U.S. 28, 33 (1961)).

**REQUEST FOR PRODUCTION NO. 20:** Any and all emails, letters, facsimiles, text messages, social media messages, direct messages, or other communications between you and (i) 316 Towing, (ii) Lisovskiy, or (iii) any other independent contractor or employee of 316 Towing.

**RESPONSE NO. 20:** Objection. This Request is overbroad and seeks information that is not relevant and that can only be used for a fishing expedition against Plaintiff to the extent that it seeks all emails, letters, facsimiles, text messages, social media messages, direct messages or other communications between Plaintiff and 316 Towing, Lisovskiy or any other independent contractor or employee of 316 Towing, regardless of whether the communications themselves relate to the allegations in this case. The information requested is not proportional to the needs of this case because any communications between Plaintiff and 316 Towing, Lisovskiy or any other independent contractor or employee of 316 Towing are of no importance to resolving the issues in this case or establishing any claims or defences unless they relate to the allegations in the Complaint.

An earlier version of Rule 26 contained language referring to "information reasonably calculated to lead to the discovery of admissible evidence." Fed. R. Civ. P. 26(b)(1) (amended 2015). This language was not intended to define the scope of discovery, but because it was incorrectly used in that way, it was removed in 2015. Fed. R. Civ. P. 26 advisory committee's notes note the 2015 amendment. This change was "intended to send a signal to district judges to become more hands-on in the process of

Page 18 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

regulating—mostly limiting—discovery on relevance grounds alone." *Kennicott v. Sandia Corp.*, 327 F.R.D. 454, 467 (D.N.M. 2018).

While some older cases may reference or quote the old rule, such cases cannot be persuasive where their reasoning is based on deleted language. *ArcelorMittal Ind. Harbor LLC v. Amex Nooter, LLC*, No. 2:15-CV-195-PRC, 2016 U.S. Dist. LEXIS 89117 (N.D. Ind. July 8, 2016). The standard now requires a party to show that the information sought is relevant to a claim or defense, and the old "reasonably calculated" language should be omitted entirely. *Reibert v. CSAA Fire & Cas. Ins. Co.*, No. 17-CV-350-CVE-JFJ, 2018 U.S. Dist. LEXIS 860 (N.D. Okla. Jan. 3, 2018). While the scope of discovery remains broad after the 2015 amendments, it does not authorize "fishing expeditions" where a party seeks discovery in hopes of finding evidence that it has no reason to believe exists. *Id.*

Regarding communications in Plaintiff's possession between Plaintiff and 316 Towing, Lisovskiy or any other independent contractor or employee of 316 Towing, Plaintiff has no responsive documents.

### REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1:** Please admit that you never sought input from Lisovskiy, personally, in accordance with your assertion in Hyde Decl. ¶ 7, August 26, 2022.

**ADMISSION NO. 1:** Deny. Denied to the extent that Plaintiff had meetings with Defendant Lisovskiy about issues with the business, as well as any problems he was having with Manager Eli.

Page 19 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**REQUEST FOR ADMISSION NO. 2:** Please admit that you have never been an employee of 316 Towing.

**ADMISSION NO. 2:** Deny. Denied to the extent that Plaintiff followed the usual path of employer-employee relationships; Defendants treated them as independent contractors only for tax purposes and for Defendants' convenience. Plaintiff considered himself an employee and considered it a employer-employee relationship.

**REQUEST FOR ADMISSION NO. 3:** Please admit that you have never been an employee of Lisovskiy.

**ADMISSION NO. 3:** Deny. Denied to the extent that Plaintiff considered Defendant Lisovskiy his boss. Plaintiff would ask Defendant Lisovskiy for input when his duties were not rote or routine. Plaintiff did not financially invest in Defendants' business, share profits or losses in Defendants' business or set prices for services. Defendants' controlled Plaintiff's schedule and compensation for his hours worked.

**REQUEST FOR ADMISSION NO. 4:** Please admit that you have never been an independent contractor for Lisovskiy.

**ADMISSION NO. 4:** Admit.

**REQUEST FOR ADMISSION NO. 5:** Please admit that you were never required to perform work for 316 Towing outside of the State of Georgia.

**ADMISSION NO. 5:** Deny. Denied to the extent that Plaintiff was required to go to South Carolina a couple of times to pick up cars at a BMW dealership to bring them back to Georgia.

**REQUEST FOR ADMISSION NO. 6:** Please admit that the time you spent answering calls, driving to and from customers, and performing roadside services for 316

Page 20 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

Towing's customer was captured by a timekeeping software called "Towbook."

**ADMISSION NO. 6:** Admit in part, deny in part. Admitted in part to the extent that time Plainitiff spent answering calls, driving to and from customers, and performing roadside services for 316 Towing was captured in Towbook, denied in part to the extent that not all time spent answering calls, driving to and from customers, and performing roadside services for 316 Towing was captured in Towbook. If a dispatcher input a job incorrectly, Plaintiff would receive the job through his personal cell phone and would not be recorded in Towbook.

**REQUEST FOR ADMISSION NO. 7:** Please admit that 316 Towing's records, which include data from Towbook, accurately capture all work that you performed for 316 Towing.

**ADMISSION NO. 7:** Deny. Denied to the extent Towbook did not record all work accurately, as some work was not sent through Towbook.

**REQUEST FOR ADMISSION NO. 8:** Please admit that you never performed more than 40 hours of work for 316 Towing in any given week between 2019 and 2022.

**ADMISSION NO. 8:** Deny. Denied to the extent that Plaintiff worked 60-80 hours per week.

**REQUEST FOR ADMISSION NO. 9:** Please admit that you received additional compensation from 316 Towing for worked performed outside of your scheduled on-call period.

**ADMISSION NO. 9:** Deny. Denied to the extent that Plaintiff was only paid his salary.

**REQUEST FOR ADMISSION NO. 10:** Please admit that you have been

Page 21 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

adequately compensated for all hours of work that you performed for 316 Towing.

**ADMISSION NO. 10:** Deny. Denied to the extent that Plaintiff was never paid overtime for hours worked over 40 in a week, as well as extra hours he never received any type of payment for.

**REQUEST FOR ADMISSION NO. 11:** Please admit that you have received at least $7.25 per hour in compensation for all hours of work performed for 316 Towing.

**ADMISSION NO. 11:** Deny. Denied to the extent that Plaintiff has not been able to view Defendants' time and pay records to determine the amount per hour in compensation for all hours of work performed for 316 Towing.

**REQUEST FOR ADMISSION NO. 12:** Please admit that 316 Towing did not supervise the manner in which you performed work.

**ADMISSION NO. 12:** Deny. Denied to the extent that Plaintiff's work was monitored by Towbook and would receive messages if there was an issue or delay with a tow job he was performing.

**REQUEST FOR ADMISSION NO. 13:** Please admit that 316 Towing did not direct the manner in which you performed work.

**ADMISSION NO. 13:** Deny. Denied to the extent that Plaintiff was told which job they had to take and where to go for each job. If Plaintiff refused a job, then Plaintiff would be disciplined. If Plaintiff had an excuse to terminate a job, Manager Eli would often refuse to cancel it.

**REQUEST FOR ADMISSION NO. 14:** Please admit that 316 Towing did not control the manner in which you performed work.

Page 22 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**ADMISSION NO. 14:** Deny. Denied to the extent that Plaintiff's schedule and the jobs Plaintiff received was controlled by 316 Towing. Plaintiff sought input if his duties were not rote or routine. Plaintiff's location and speed was tracked, and he would be contacted if the job was off schedule. 316 Towing controlled prices that customers were charged for jobs completed by Plaintiff. Plaintiff was also required to wear a company uniform.

**REQUEST FOR ADMISSION NO. 15:** Please admit that you completed and signed 316 Towing's "Pre-Contract Questionnaire."

**ADMISSION NO. 15:** Deny. Denied to the extent that Plaintiff does not remember seeing this document and only remembers filling out an application.

**REQUEST FOR ADMISSION NO. 16:** Please admit that you completed, initialed, and signed 316 Towing's "Independent Contractor and Lease Agreement."

**ADMISSION NO. 16:** Deny. Denied to the extent that Plaintiff doesn't remember signing this document to best of his knowledge.

**REQUEST FOR ADMISSION NO. 17:** Please admit that you agreed in writing that any dispute arising from the terms of the Independent Contractor and Lease Agreement would be submitted to mediation followed by binding arbitration.

**ADMISSION NO. 17:** Deny. Denied to the extent that Plaintiff does not recall signing a document that contained this language.

**REQUEST FOR ADMISSION NO. 18:** Please admit that you never signed any contract or other agreement with Lisovskiy, personally, including but not limited to any compensation or employment agreement or contract for your tow truck services.

Page 23 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**ADMISSION NO. 18:** Deny. Denied to the extent that Plaintiff did sign an initial employment application.

**REQUEST FOR ADMISSION NO. 19:** Please admit that you never worked as a tow truck driver for Lisovskiy, personally.

**ADMISSION NO. 19:** Deny. Denied to the extent that Plaintiff did perform jobs for Defendant Lisovskiy, personally. This included hauling a large aluminum pipe to Lisovskiy's personal residence in order to repair the driveway, as well as towing Lisovskiy's car and his friends' cars multiple times without compensation. These jobs were also not sent through Towbook.

**REQUEST FOR ADMISSION NO. 20:** Please admit that you were never paid by Lisovskiy, personally.

**ADMISSION NO. 20:** Admit in part and deny in part. Admitted in part to the extent that Defendant Lisovskiy never used personal checks to pay Plaintiff, denied in part to the extent that all checks Plaintiff received from 316 Towing had Defendant Lisovskiy's signature on them.

**REQUEST FOR ADMISSION NO. 21:** Please admit that Lisovskiy, personally, neither hired nor fired you.

**ADMISSION NO. 21:** Deny. Denied to the extent that Plaintiff met with Eli and Defendant Lisovskiy when he first inquired about the job. Defendant Lisovskiy and Eli, then discussed whether Plaintiff would be hired separately to which Defendant Lisovskiy said yes. Eli told Plaintiff he was hired.

Page 24 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**REQUEST FOR ADMISSION NO. 22:** Please admit that Lisovskiy, personally, neither supervised nor controlled your work schedule, duties, protocols, applications, or assignments with 316 Towing.

**ADMISSION NO. 22:** Deny. Denied to the extent that Plaintiff followed the business policies and rules set forth by Defendant Lisovskiy and if any issues arose regarding the drivers, he would seek input from Lisovskiy on what to do.

**REQUEST FOR ADMISSION NO. 23:** Please admit that Lisovskiy, personally, never maintained your payroll records.

**ADMISSION NO. 23:** Plaintiff has insufficient information and knowledge regarding whether Defendant Lisovskiy personally maintained Plaintiff's payroll records, therefore deny.

**REQUEST FOR ADMISSION NO. 24:** Please admit that, during the time that you were scheduled to be on-call, you were not required to report to an office.

**ADMISSION NO. 24:** Deny. Denied to the extent that Plaintiff would sometimes be required to report to the office for a meeting with Eli or other job duties taking place in the main building for 316 Towing.

**REQUEST FOR ADMISSION NO. 25:** Please admit that during the time that you were scheduled to be on-call, you would spend at least part of your on-call period at home or engaged in personal activities.

**ADMISSION NO. 25:** Admit. Admitted to the extent that on some days Plaintiff did spend some time at home waiting for jobs during the time he was scheduled to be on-call, but spent most of his time waiting in the truck.

Page 25 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**REQUEST FOR ADMISSION NO. 26:** Please admit that during at least part of the time you were scheduled to be on-call, you would perform work for another company or individual from a computer.

**ADMISSION NO. 26:** Deny. Denied to the extent that Plaintiff was not working for another company or individual.

**REQUEST FOR ADMISSION NO. 27:** Please admit that during at least part of the time you were scheduled to be on-call, you would attend to personal responsibilities and errands.

**ADMISSION NO. 27:** Admit. Admitted to the extent that on occasion Plaintiff did spend some time attending to personal responsibilities and errands while he was scheduled to be on-call.

**REQUEST FOR ADMISSION NO. 28:** Please admit that you frequently rejected calls from potential clients during the time that you were scheduled to be on-call.

**ADMISSION NO. 28:** Deny. Denied to the extent that Plaintiff did not frequently reject phone calls from potential clients. Plaintiff only rejected a few phone calls due to unsafe situations or the possibility of having the truck become stuck during a job.

**REQUEST FOR ADMISSION NO. 29:** Please admit that 316 Towing never disciplined or threatened to terminate you for rejecting a request from a potential customer.

**ADMISSION NO. 29:** Deny. Denied to the extent that Plaintiff was threatened with having his pay reduced if he rejected a request from a potential customer.

Page 26 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

**REQUEST FOR ADMISSION NO. 30:** Please admit that you never raised objections to 316 Towing that the compensation you received was inadequate for the amount of work you performed.

**ADMISSION NO. 30:** Deny. Denied to the extent that Plaintiff often complained about his compensation to Defendant Lisovskiy, which caused him to receive a raise at certain times.

**REQUEST FOR ADMISSION NO. 31:** Please admit that you never raised objections to 316 Towing concerning your classification as an independent contractor.

**ADMISSION NO. 31:** Admit.

Respectfully submitted,

**DUSTIN HYDE, Individually
and on Behalf of All Others
Similarly Situated, PLAINTIFF**

SANFORD LAW FIRM, PLLC
Kirkpatrick Plaza
10800 Financial Centre Pkwy, Suite 510
Little Rock, Arkansas 72211
Telephone: (501) 221-0088
Facsimile: (888) 787-2040

*/s/ Josh Sanford*
Josh Sanford
Ark. Bar No. 2001037
josh@sanfordlawfirm.com

Page 27 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

## CERTIFICATE OF SERVICE

I, Josh Sanford, do hereby certify that a true and correct copy of the foregoing was

served via email on January 17, 2023, to the attorneys listed below:

Jeremy R. Handschuh, Esq.
Amanda I. Elliott, Esq.
MITCHELL-HANDSCHUH LAW GROUP
3390 Peachtree Road, NE, Suite 520
Atlanta, Georgia 30326
Telephone: (404) 262-9488
Facsimile: (404) 231-3774
jeremy@m-hlawgroup.com
amanda@m-hlawgroup.com

                                        /s/ Josh Sanford
                                        **Josh Sanford**

Page 28 of 28
Dustin Hyde, et al. v. 316 Towing & Road Service, Inc., et al.
U.S.D.C. (N.D. Ga.) No. 2:22-cv-103-RWS
Plaintiff Dustin Hyde's Answers and Responses to Defendants'
First Set of Interrogatories and Requests for Production

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION

**DUSTIN HYDE, Individually and on**                                  **PLAINTIFF**
**Behalf of All Others Similarly Situated**

vs.                                    No. 2:22-cv-103-RWS

**316 TOWING & ROAD SERVICE, INC.,**                           **DEFENDANTS**
**and MAKSIM LISOVSKIY**

## <u>VERIFICATION</u>

I, Dustin Hyde, verify under penalty of perjury that the factual information contained

in the foregoing Answers to Defendants' First Set of Interrogatories is true and correct to

the best of my knowledge, information and belief.

Executed on January 16, 2023.

**DUSTIN HYDE**

EXHIBIT

8

9.28.23 CBB



Dustin H. >

Mar 10, 2021 at 11:49 AM

Good morning brother, applications for new drivers are ready

Awsome ty I'll let you know when I'm back

Cool

Also I registered us for Florida Tow Show April 8-10th

Ok who all goin

Me and you

K

Sounds pretty gay 😂

I'll be at house in about 35 min

Bet



EXHIBIT
9
9.28.23  CBG

Dustin H. >



Jun 17, 2021 at 6:17 PM

Bout to stop letting anyone take trucks home since they can't wash them and work their shift maybe they need to come to the shop daily to pick up and drop off Trucks . ... now not saying start right away but I'm about done with the bullshit .

I gotcha

Jun 17, 2021 at 8:16 PM

Yo can I tell Brent to add the 50 ?

I did

And he already added them to his invoice

K ty

Jun 18, 2021 at 7:10 AM

316 Towing_00539





Dustin H. >

Jun 24, 2021 at 7:34 AM

REDACTED

What did he do now?

Winch bird nested ....ashes everywhere .....lional and I both told him to put Def in truck and the fucker ran it with light on and too fucking lazy to go fill up .

Ok I'm guessing he's fired

He is just tearing shit up. And he don't want to listen to shit

We have strict rules about smoking in the truck

And keeping everything safe

Facts and this shit isn't hard . We

316 Towing_00557





1:29

Dustin H. >

It's ok will get some more

We gonna be getting Allstate today for sure

Yes we will but God damn I hate being woke up for nothing . Namean

Same bro

All good doe

Jan 22, 2021 at 3:16 PM

Your check is ready

Ok . I'm gonna finish up eating and be up there

👍

REDACTED

EXHIBIT

12

9.28.23   CBG



Dustin H. >

Jun 19, 2021 at 5:56 PM
REDACTED

Jun 20, 2021 at 10:22 AM

Yo I need to go to j and j flea market in commerce and I'll pay cash for fuel with receipt.  Not towing any cars but need small filing cabinet and won't fit car lmao 😆

Sounds good,make sure you ain't going to Jackson to tow your brothers car😂

316 Towing_00545

12/5/2019  6:00pm  to  11/15/2021  5:59pm  All

Customer: ...stin Hyde

| | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg Enroute Time | On Scene | Towing | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 955 | $105,202.21 | $110.16 | 423h 59m | 395h 46m | 419h 43m | 1101h 6m 1082h 9m | 1h 8m | 3218.1 | 2783.6 | 6001.7 | 6.3 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Unloaded | Avg Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/5/2019 3:07 PM | 12/5/2019 10:14 PM | $0.00 | 0m | 0m | 0m | 7h 7m | 0 | 0 |
| 35 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 12/6/2019 12:00 AM | 12/6/2019 11:57 AM | $100.00 | 0m | 0m | 0m | 3h 5m | 0 | 0 |
| 34 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/6/2019 11:57 AM | 12/6/2019 8:52 AM | 12/6/2019 11:57 AM | $100.00 | 3h 5m | 0m | 0m | 3h 5m | 0 | 0 |

REDACTED

tabbies
EXHIBIT
13
4.28.23 CBS

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene (Unloaded) | Towing (Loaded) | Total Time | Miles (Unloaded) | Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/7/2019 12:52 PM | 12/7/2019 12:53 PM | 12/7/2019 3:06 PM | $220.00 | 52m | 35m | 46m | 2h 13m | 0 | 0 |
| 37 | Allstate | Truck 316 2019 Kenworth T270 (red) | | 12/12/2019 1:00 AM | 12/12/2019 2:12 AM | $230.00 | 22m | 16m | 34m | 1h 12m | 0 | 0 |
| 38 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/12/2019 12:10 PM | 12/12/2019 12:13 PM | 12/12/2019 1:20 PM | $120.00 | 22m | 15m | 30m | 1h 7m | 0 | 0 |
| 39 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 12/16/2019 12:00 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 40 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/23/2019 12:28 PM | 12/23/2019 12:31 PM | 12/23/2019 1:08 PM | $100.00 | 26m | 11m | 30m | 37m | 0 | 0 |
| 41 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 12/23/2019 9:40 PM | 12/23/2019 10:29 PM | $120.00 | 16m | 14m | 19m | 49m | 0 | 0 |
| 42 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/25/2019 4:07 PM | 12/25/2019 4:09 PM | 12/25/2019 5:18 PM | $250.00 | 0m | 0m | 31m | 1h 9m | 0 | 0 |
| 43 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/26/2019 5:31 PM | 12/26/2019 5:33 PM | 12/26/2019 6:48 PM | $150.00 | 24m | 11m | 40m | 1h 15m | 0 | 0 |
| 44 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 12/28/2019 11:09 AM | 12/28/2019 11:08 AM | 12/28/2019 12:24 PM | $250.00 | 23m | 8m | 45m | 1h ... | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | | (No Account Specified) | | | Kenworth T270 (red) | 12/31/2019 3:14 PM | 12/31/2019 3:41 PM | 12/31/2019 4:23 PM | $90.00 | 0m | 0m | 0m | 42m | 0 | 0 |
| 47 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/31/2019 4:01 PM | 12/31/2019 4:25 PM | 1/1/2020 8:50 PM | $110.00 | 28h 25m | 42m | 36h 35m | 27h 15m | 0 | 0 |
| 48 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/1/2020 7:38 PM | 1/1/2020 7:40 PM | 1/1/2020 8:50 PM | $120.00 | 1h 10m | 0m | 0m | 1h 10m | 0 | 0 |
| 49 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/4/2020 1:13 PM | 1/4/2020 1:14 PM | 1/4/2020 2:04 PM | $120.00 | 14m | 36m | 0m | 50m | 0 | 0 |
| 50 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/7/2020 6:02 PM | 1/7/2020 6:03 PM | 1/7/2020 7:53 PM | $300.00 | 1h 50m | 0m | 0m | 1h 50m | 0 | 0 |
| 51 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/7/2020 6:05 PM | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 52 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/9/2020 1:02 PM | | 1/11/2020 2:14 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 55 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/13/2020 12:00 AM | $80.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # # | Invoice / Account | Total Invoiced / PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 53 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/14/2020 10:25 AM | 1/14/2020 10:36 AM | 1/14/2020 12:29 PM | $190.00 | 42m | 0m | 1h 11m | 1h 53m | 0 | 0 |
| | 54 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/14/2020 12:29 PM | 1/14/2020 12:29 PM | 1/14/2020 2:40 PM | $130.00 | 9m | 8m | 1h 54m | 2h 11m | 0 | 0 |
| | 56 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/21/2020 3:40 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 57 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/21/2020 3:35 PM | $80.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 58 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/23/2020 7:06 PM | | 1/24/2020 9:22 AM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 59 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 2:24 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 60 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 6:29 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 61 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 1/24/2020 6:29 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 62 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/27/2020 11:04 AM | 1/27/2020 11:06 AM | 1/27/2020 12:43 PM | $110.00 | 0m | 0m | 54m | 1h | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Unloaded | Loaded | Total Time | Miles Unloaded | Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 71 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/5/2020 1:25 PM | $190.00 | 0m | 1h 17m | 0m | 0m | 0m | 0 | 0 |
| | 69 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/4/2020 10:18 AM | $200.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 68 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 2/3/2020 12:36 PM | $190.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 67 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 1/28/2020 7:35 PM | 2/3/2020 8:57 AM | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 66 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 1/29/2020 8:43 AM | 1/29/2020 10:29 AM | $190.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 65 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/28/2020 7:35 PM | | 1/29/2020 8:43 AM | $110.00 | 0m | 0m | 0m | 1h 46m | 13h 8m | 0 | 0 |
| | 64 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/28/2020 1:14 PM | | 1/28/2020 1:33 PM | $90.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 |
| | 63 | | (No Account Specified) | | Kenworth T270 (red) | | 1/28/2020 10:12 AM | 1/28/2020 1:13 PM | $140.00 | 0m | 0m | 0m | 0m | 3h 1m | 0 | 0 |

| User | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | | $120.00 | 0m | 0m | 0m | 1h 51m | 0 | 0 |
| 73 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/5/2020 4:29 PM | 2/5/2020 4:29 PM | 2/5/2020 6:20 PM | $200.00 | 0m | 0m | 0m | 1h 38m | 0 | 0 |
| 74 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/6/2020 1:43 PM | 2/6/2020 3:21 PM | 2/6/2020 5:22 PM | $190.00 | 0m | 0m | 0m | 2h 44m | 0 | 0 |
| 75 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/6/2020 2:06 PM | 2/8/2020 9:45 AM | 2/8/2020 12:29 PM | $95.00 | 0m | 0m | 0m | 2h 2m | 0 | 0 |
| 76 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/8/2020 2:53 PM | 2/8/2020 2:53 PM | 2/8/2020 4:23 PM | $90.00 | 0m | 0m | 0m | 1h 30m | 0 | 0 |
| 77 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/10/2020 12:14 PM | 2/10/2020 12:23 PM | 2/10/2020 1:17 PM | $100.00 | 30m | 24m | 0m | 54m | 0 | 0 |
| 78 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/8/2020 2:53 PM | 2/10/2020 2:42 PM | 2/10/2020 2:27 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 79 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 2/10/2020 2:42 PM | 2/10/2020 4:01 PM | $110.00 | 0m | 0m | 0m | 1h 19m | 0 | 0 |
| 80 | (No Account Specified) | | Truck 316 2019 | 2/10/2020 3:59 PM | 2/10/2020 4:02 PM | 2/10/2020 5:15 PM | $150.00 | 0m | 0m | 41m | 1h 16m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene (Unloaded · Loaded) | Towing · Loaded | Total Time | Total Miles (Unloaded) | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 81 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 2/10/2020 5:31 PM | | | | 2/11/2020 10:22 AM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 82 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | | | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 83 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 2/11/2020 8:19 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 84 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 2/11/2020 10:33 PM | | 2/11/2020 11:16 PM | | $90.00 | 0m | 32m | 0m | 43m | 0 | 0 |
| | 85 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 2/12/2020 6:09 PM | | $140.00 | 0m | 1h 27m | 0m | 0m | 0 | 0 |
| | 86 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 2/17/2020 10:02 AM | | 2/17/2020 10:37 AM | | $100.00 | 10m | 25m | 0m | 35m | 0 | 0 |
| | 87 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 2/17/2020 10:06 AM | | 2/17/2020 10:38 AM | | 2/17/2020 11:46 AM | | $140.00 | 0m | 0m | 36m | 1h 8m | 0 | 0 |
| | 88 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 2/18/2020 1:45 PM | | 2/18/2020 3:02 PM | | $150.00 | 1m | 1h 16m | 0m | 1h 17m | 0 | 0 |

| User | Call # / Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice | Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time / Total Miles | Unloaded / Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/20/2020 7:01 AM | 2/20/2020 7:02 AM | 2/20/2020 7:34 AM | $110.00 | 0m | 0m | 0m | 32m | 0 | 0 |
| 91 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 2/20/2020 1:28 PM | $0.00 | 0m | 2h 54m | 0m | 1h 25m | 0 | 0 |
| 92 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/20/2020 1:27 PM | 2/20/2020 1:29 PM | 2/20/2020 6:50 PM | $110.00 | 0m | 0m | 3h 57m | 5h 21m | 0 | 0 |
| 93 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 2/20/2020 5:26 PM | 2/20/2020 6:51 PM | $190.00 | 0m | 0m | 0m | 1h 25m | 0 | 0 |
| 94 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/21/2020 7:25 PM | | 2/21/2020 8:30 PM | $110.00 | 0m | 0m | 0m | 1h 6m | 0 | 0 |
| 95 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 2/21/2020 8:57 PM | 2/22/2020 10:03 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 96 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 2/22/2020 2:25 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 97 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 2/25/2020 8:30 AM | | 2/25/2020 3:15 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 98 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 2/25/2020 2:21 PM | 2/25/2020 3:16 PM | $180.00 | 0m | 0m | 0m | 55m | 0 | 0 |

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing Loaded | Total Time | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | (No Account Specified) | Kenworth T270 (red) | 2/26/2020 10:37 AM | 2/26/2020 10:40 AM | 2/26/2020 12:09 PM | $140.00 | 0m | 0m | 0m | 1h 29m | 0 | 0 |
| 100 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 2/26/2020 6:28 PM | $350.00 | 0m | 0m | 0m | 2h 35m | 0 | 0 |
| 101 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/27/2020 4:54 PM | 2/27/2020 4:54 PM | 2/27/2020 5:52 PM | $110.00 | 0m | 0m | 0m | 58m | 0 | 0 |
| 102 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/27/2020 11:19 PM | | 2/27/2020 11:50 PM | $110.00 | 0m | 0m | 1m | 23m | 0 | 0 |
| 103 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 2/28/2020 1:53 PM | 2/28/2020 1:56 PM | 2/28/2020 4:17 PM | $230.00 | 0m | 0m | 1h 56m | 2h 21m | 0 | 0 |
| 104 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 3/2/2020 9:30 AM | $100.00 | 0m | 19m | 0m | 0m | 0 | 0 |
| 105 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 3/2/2020 10:19 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 106 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 3/2/2020 9:09 PM | 3/2/2020 11:04 PM | $140.00 | 0m | 0m | 0m | 1h 55m | 0 | 0 |

216 Towing 00004

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 107 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/3/2020 12:16 PM | 3/3/2020 12:15 PM | 3/3/2020 1:47 PM | $110.00 | 53m | 39m | 0m | 1h 32m | 0 | 0 |
|  | 108 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/3/2020 8:44 PM | 3/4/2020 7:19 AM | 3/4/2020 10:14 AM | $170.00 | 0m | 0m | 0m | 2h 55m | 0 | 0 |
|  | 109 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/4/2020 8:53 PM | 3/4/2020 8:56 PM | 3/4/2020 9:36 PM | $100.00 | 0m | 0m | 0m | 1h 6m | 0 | 0 |
|  | 110 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) |  | 3/4/2020 11:31 AM | 3/4/2020 12:37 PM | $70.00 | 0m | 0m | 0m | 40m | 0 | 0 |
|  | 111 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 7:31 AM | 3/5/2020 7:32 AM | 3/5/2020 8:00 AM | $100.00 | 0m | 0m | 0m | 28m | 0 | 0 |
|  | 112 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 3:07 PM |  | 3/5/2020 4:25 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 113 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T770 (red) |  |  |  | $200.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 114 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 3/5/2020 4:32 PM | 3/5/2020 4:32 PM | 3/5/2020 6:29 PM | $270.00 | 0m | 0m | 0m | 1h 57m | 0 | 0 |
|  | 115 |  | (No Account Specified) |  |  | Truck 316 2019 |  |  | 3/6/2020 11:33 AM | $190.00 | 0m | 49m | 0m | 0m | 0 | 0 |

215 Towing   00205

| User | Call # / Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice | Truck | Dispatched | Total Enroute / Enroute | Total On Scene / Scene | Total Towing / Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 116 | (No Account Specified) | | | Kenworth T270 (red) | | 3/7/2020 8:21 AM | | 3/7/2020 9:55 AM | $110.00 | 30m | 1h 4m | 0m | 1h 34m | 0 | 0 |
| | 118 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/6/2020 1:44 PM | | | 3/6/2020 4:12 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 119 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 3/7/2020 5:21 PM | 3/7/2020 5:27 PM | | 3/7/2020 6:39 PM | $190.00 | 0m | 0m | 0m | 1h 12m | 0 | 0 |
| | 120 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | | 3/7/2020 5:22 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 121 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 12:47 AM | | 3/9/2020 7:23 AM | $100.00 | 0m | 0m | 0m | 6h 36m | 0 | 0 |
| | 122 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | | 3/9/2020 11:06 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 123 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 12:22 PM | | 3/9/2020 1:13 PM | $100.00 | 0m | 0m | 0m | 51m | 0 | 0 |
| | 124 | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 3/9/2020 4:28 PM | | 3/9/2020 5:37 PM | $220.00 | 10m | 59m | 0m | 1h 9m | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Calls | Total Invoiced | Avg Invoice | Total Enroute | Total On Scene | Total Towing | Total Time | Avg | Unloaded | Loaded | Total Time | Total Miles | Avg Miles |
| 125 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/9/2020 8:52 PM | 3/9/2020 8:54 PM | 3/9/2020 9:44 PM | $170.00 | 0m | 0m | 0m | 50m | 0 | 0 |
| 126 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2020 8:27 AM | | 3/10/2020 9:08 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 127 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 3/10/2020 5:16 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 128 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2020 10:50 PM | | 3/10/2020 11:31 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 129 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/11/2020 8:17 AM | | 3/11/2020 9:16 AM | $100.00 | 0m | 0m | 14m | 0m | 0 | 0 |
| 130 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/12/2020 10:58 AM | 3/12/2020 1:37 PM | 3/12/2020 2:25 PM | $100.00 | 15m | 33m | 0m | 48m | 0 | 0 |
| 131 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/18/2020 7:43 AM | | 3/13/2020 8:14 AM | $100.00 | 0m | 1m | 0m | 0m | 0 | 0 |
| 132 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/18/2020 9:52 PM | 3/18/2020 9:53 PM | 3/18/2020 11:12 PM | $0.00 | 53m | 26m | 0m | 1h 19m | 0 | 0 |
| 133 | | | (No Account Specified) | | Truck 316 2019 | | | 3/23/2020 9:17 PM | $140.00 | 0m | 99h 4m | 0m | 0m | 0 | 0 |

216 Towing 2020Q

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 134 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 3/23/2020 8:44 PM | | | | 3/23/2020 9:17 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 135 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 3/24/2020 6:17 PM | | | | 3/24/2020 7:05 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 136 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 3/27/2020 7:46 AM | | 3/27/2020 7:50 AM | | 3/27/2020 8:18 AM | | $90.00 | 0m | 0m | 0m | 28m | 0 | 0 |
| | 137 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/1/2020 10:35 AM | | 4/1/2020 10:36 AM | | 4/1/2020 12:23 PM | | $140.00 | 0m | 0m | 0m | 1h 47m | 0 | 0 |
| | 138 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/1/2020 11:19 AM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 139 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/1/2020 6:18 PM | | 4/1/2020 6:18 PM | | 4/1/2020 6:54 PM | | $90.00 | 0m | 0m | 0m | 36m | 0 | 0 |
| | 140 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/2/2020 11:45 AM | | 4/2/2020 2:43 PM | | 4/2/2020 2:43 PM | | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 141 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/6/2020 4:41 PM | | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 142 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/9/2020 8:08 AM | | | | 4/9/2020 12:41 PM | | $200.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 143 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/10/2020 7:18 PM | | | | 4/10/2020 7:43 PM | | $90.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 145 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/11/2020 1:32 PM | | | | 4/11/2020 3:58 PM | | $90.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 146 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/15/2020 1:35 AM | | | | 4/16/2020 10:59 AM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 147 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 4/15/2020 1:35 AM | | $150.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 148 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 4/15/2020 1:39 AM | | $150.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 149 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/16/2020 10:40 AM | | | | 4/16/2020 10:59 AM | | $90.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 150 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 4/17/2020 7:17 AM | | | | 4/17/2020 8:09 PM | | $70.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 151 | | (No Account Specified) | | | | | Truck 316 2019 | 4/17/2020 3:07 PM | | | | 4/17/2020 3:59 PM | | $90.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |

| Call # | Invoice # | Account | total Calls | total Invoiced | PO # | avg Invoice | Truck | total Enroute | Dispatched | total On Scene | Enroute | total Towing | Completed | Total Time | Invoice Total | avg Enroute Time | Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | total Miles | Unloaded | avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | 4/18/2020 11:58 PM | | $70.00 | | 0m | | 0m | | 0m | | 0 | | 0 |
| 153 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 4/20/2020 9:14 PM | | $90.00 | | 0m | | 0m | | 0m | | 0 | | 0 |
| 154 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/21/2020 12:08 PM | | | | 4/21/2020 1:23 PM | | $160.00 | | 0m | | 0m | | 1h 9m | | 0 | | 0 |
| 155 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/22/2020 11:28 AM | | 4/22/2020 12:14 PM | | 4/22/2020 1:23 PM | | $110.00 | | 0m | | 0m | | 0m | | 0 | | 0 |
| 156 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/22/2020 12:14 PM | | | | 4/22/2020 1:24 PM | | $90.00 | | 0m | | 0m | | 0m | | 0 | | 0 |
| 157 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/23/2020 10:52 AM | | 4/23/2020 12:41 PM | | 4/23/2020 12:44 PM | | $90.00 | | 0m | | 0m | | 3m | | 0 | | 0 |
| 158 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/23/2020 3:52 PM | | | | 4/23/2020 4:36 PM | | $90.00 | | 0m | | 0m | | 0m | | 0 | | 0 |
| 159 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/24/2020 7:26 AM | | | | 4/24/2020 8:28 AM | | $90.00 | | 0m | | 0m | | 0m | | 0 | | 0 |

316 Towing, ᴅᴅᴅᴅᴅ

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Unloaded | Loaded | Total Time | Unloaded | Avg Miles | Load |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 160 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 4/24/2020 9:42 AM | | 4/24/2020 10:10 AM | $70.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 161 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 4/27/2020 11:53 AM | $190.00 | 0m | 1h 32m | 0m | 0m | 0m | 0 | 0 | |
| | 162 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 4/27/2020 12:13 PM | | 4/27/2020 2:49 PM | $250.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 163 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 4/27/2020 10:29 PM | $100.00 | 0m | 51m | 0m | 0m | 0m | 0 | 0 | |
| | 164 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 4/29/2020 1:21 PM | | 4/29/2020 3:45 PM | $80.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 165 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 4/29/2020 1:18 PM | $150.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 166 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 4/30/2020 5:28 PM | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 167 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/1/2020 11:25 AM | | 5/1/2020 12:28 PM | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 168 | | (No Account Specified) | | | Truck 316 2019 | | 5/1/2020 5:09 PM | 5/1/2020 5:56 PM | $100.00 | 0m | 0m | 0m | 0m | 47m | 0 | 0 | |

| Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | (No Account Specified) | Kenworth T270 (red) | 5/2/2020 8:05 AM | | 5/2/2020 10:22 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 170 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/2/2020 9:06 AM | | 5/2/2020 10:23 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 171 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/2/2020 1:42 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 172 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/4/2020 1:36 PM | $110.00 | 0m | 43h 16m | 0m | 0m | 0 | 0 |
| 173 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/4/2020 8:37 PM | | 5/4/2020 10:21 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 174 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/4/2020 8:40 PM | | 5/4/2020 10:14 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 176 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/9/2020 12:20 PM | | 5/9/2020 1:27 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 177 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 5/9/2020 6:43 PM | 5/9/2020 8:20 PM | $150.00 | 0m | 0m | 0m | 1h 37m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time / Enroute | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 178 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/11/2020 10:29 AM |  |  |  | 5/11/2020 11:11 AM |  | $110.00 | 0m | 0m | 0m | 42m | 0 | 0 |
|  | 181 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/13/2020 2:19 PM |  | 5/13/2020 2:20 PM |  | 5/13/2020 6:55 PM |  | $130.00 | 0m | 0m | 0m | 4h 35m | 0 | 0 |
|  | 182 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/13/2020 3:41 PM |  |  |  | 5/13/2020 4:33 PM |  | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 183 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/14/2020 8:46 AM |  |  |  | 5/14/2020 10:48 AM |  | $130.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 184 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  |  |  |  |  | 5/14/2020 4:03 PM |  | $180.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 185 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  |  |  |  |  | 5/14/2020 7:32 PM |  | $120.00 | 0m | 1h 14m | 0m | 0m | 0 | 0 |
|  | 186 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/14/2020 7:37 PM |  |  |  | 5/14/2020 10:52 PM |  | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 187 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/14/2020 8:45 PM |  |  |  | 5/14/2020 10:52 PM |  | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 188 |  | (No Account Specified) |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 5/15/2020 7:47 AM |  |  |  | 5/15/2020 8:35 AM |  | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing | Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 189 | | (No Account Specified) | | | | | Kenworth T270 (red) | 5/15/2020 3:27 PM | | | | 5/16/2020 12:05 AM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 190 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/15/2020 3:55 PM | | | | 5/16/2020 12:06 AM | | $220.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 191 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/16/2020 8:01 AM | | | | 5/16/2020 8:58 AM | | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 192 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 10:47 AM | | | | 5/18/2020 2:08 PM | | $200.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 193 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 11:05 AM | | | | 5/18/2020 2:08 PM | | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 194 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 1:10 PM | | | | 5/18/2020 2:10 PM | | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 195 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 5/18/2020 5:56 PM | | | | 5/18/2020 7:10 PM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 196 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 5/19/2020 10:39 AM | | $140.00 | 0m | 8m | 0m | 0m | 0m | 0 | 0 | | |

| User | Call # | Invoice # | Account | Total Invoiced | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 197 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/19/2020 12:57 PM | | 5/19/2020 1:48 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 198 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 5/21/2020 1:09 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 199 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/21/2020 1:17 PM | | 5/21/2020 4:38 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 200 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/21/2020 2:33 PM | | 5/21/2020 4:36 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 201 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 5/21/2020 12:34 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 202 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 5/22/2020 12:35 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 203 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/22/2020 1:08 PM | | 5/22/2020 5:29 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 204 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | | 5/22/2020 7:11 PM | $110.00 | 0m | 0m | 9m | 0m | 0 | 0 |
| 205 | | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 5/23/2020 5:18 PM | | 5/23/2020 10:16 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |

315 Towing   0000E

| User / Call # | Account | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | (No Account Specified) | Kenworth T270 (red) | | 5/24/2020 1:37 PM | 5/24/2020 2:09 PM | $100.00 | 0m | 0m | 3m | 32m | 0 | 0 |
| 207 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/25/2020 5:20 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 208 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/26/2020 10:58 AM | $210.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 209 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/26/2020 4:15 PM | | 5/26/2020 4:15 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 210 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/26/2020 10:34 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 211 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/27/2020 7:25 PM | $190.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 212 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/27/2020 10:34 PM | | 5/27/2020 11:16 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 213 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | | 5/27/2020 10:34 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Account | Truck | Dispatched | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles | Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 5/28/2020 6:01 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 215 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/28/2020 6:03 PM | 5/28/2020 11:14 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 216 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/29/2020 5:09 PM | 5/29/2020 5:45 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 217 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 5/30/2020 7:34 PM | 5/30/2020 8:22 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 218 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 6/2/2020 12:00 AM | $140.00 | 0m | 0m | 2h 58m | 12h 23m | 0 | 0 |
| 219 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 6/3/2020 7:57 AM | 6/3/2020 10:56 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 220 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 6/3/2020 10:55 AM | $260.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 221 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | | 6/3/2020 6:47 PM | $110.00 | 0m | 35m | 0m | 0m | 0 | 0 |
| 222 | (No Account Specified) | Truck 316 2019 Kenworth T270 (red) | 6/5/2020 12:28 PM | 6/5/2020 12:59 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |

315 Towing   0.0007

| User | Call # | Invoice # (Total Calls) | Account (Total Invoiced) | PO # (Avg Invoice) | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene (Unloaded) | Towing (Loaded) | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 231 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) |  | 6/10/2020 10:06 PM | 6/10/2020 11:03 PM | $150.00 | 0m | 0m | 0m | 57m | 0 | 0 |
|  | 230 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) |  |  | 6/10/2020 11:02 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 229 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) |  |  | 6/10/2020 1:22 PM | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 228 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) |  |  | 6/9/2020 10:00 PM | $90.00 | 0m | 2h 22m | 3h 13m | 0m | 0 | 0 |
|  | 226 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) |  |  | 6/9/2020 8:26 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 225 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 6/8/2020 10:55 PM |  | 6/9/2020 12:02 AM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 224 |  | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 6/6/2020 3:12 PM |  | 6/6/2020 4:05 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 223 |  | (No Account Specified) |  | Kenworth T270 (red) | 6/5/2020 4:40 PM | 6/5/2020 4:41 PM | 6/5/2020 5:26 PM | $110.00 | 0m | 0m | 5m | 45m | 0 | 0 |

| User | Call # # | Invoice Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/11/2020 4:41 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 233 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/11/2020 5:44 PM | | $110.00 | 0m | 1h 1m | 0m | 0m | 0 | 0 |
| 239 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/12/2020 10:30 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 234 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 6/12/2020 1:27 PM | | | | 6/12/2020 2:28 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 235 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 6/13/2020 1:47 PM | | | | 6/13/2020 5:15 PM | | $220.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 237 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/16/2020 7:15 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 238 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/17/2020 8:00 AM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 236 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/17/2020 12:41 PM | | $100.00 | 0m | 0m | 23m | 0m | 0 | 0 |
| 240 | | | (No Account Specified) | | | | Truck 316 2019 | | | | 6/18/2020 10:42 AM | | 6/18/2020 4:05 PM | | $110.00 | 0m | 0m | 0m | 5h 24:23m...nes | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Total Unloaded | Towing Loaded | Total Time | Total Miles | Avg Unloaded Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 241 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | 6/18/2020 5:47 PM | | $110.00 | 0m | 42m | 0m | 0m | 0m | 0 | 0 | |
| | 242 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/18/2020 7:30 PM | | $170.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 243 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/19/2020 2:36 PM | | | | 6/19/2020 3:53 PM | | $150.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 244 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/19/2020 2:54 PM | | | | 6/19/2020 7:32 PM | | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 246 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 6/22/2020 1:39 PM | | | | 6/22/2020 12:00 AM | | $0.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 247 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/29/2020 9:58 AM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 248 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/29/2020 12:00 AM | | $200.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 249 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 6/24/2020 7:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |

318 Towing, 00040

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Total Enroute | Enroute | Total On Scene | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 250 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/24/2020 8:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 251 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 6:00 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 252 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 12:15 PM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 253 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 7:30 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 254 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/25/2020 10:15 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 257 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 12:30 PM | | $50.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 258 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 6:30 PM | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 256 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/27/2020 9:30 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 259 | | (No Account Specified) | | | | | Truck 316 2019 | | | | | | 6/27/2020 10:00 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |

315 Towing 00044

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 260 | | | (No Account Specified) | | | | Kenworth T270 (red) | | | | 6/29/2020 1:36 PM | | 6/29/2020 2:54 PM | | $170.00 | 0m | 0m | 1h 18m | 0 | 0 | | |
| | 261 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 6/30/2020 8:11 PM | | $110.00 | 0m | 0m | 0m | 0 | 0 | | |
| | 262 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/1/2020 1:41 PM | | $100.00 | 0m | 0m | 21m | 0 | 0 | | |
| | 268 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/1/2020 8:00 PM | | $190.00 | 0m | 0m | 0m | 0 | 0 | | |
| | 264 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 7/2/2020 6:28 AM | | | | 7/2/2020 8:18 AM | | $190.00 | 0m | 0m | 0m | 0 | 0 | | |
| | 265 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 7/2/2020 8:22 PM | | 7/3/2020 9:50 AM | | 7/3/2020 9:50 AM | | $150.00 | 0m | 0m | 0m | 0 | 0 | | |
| | 266 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/3/2020 7:30 AM | | $120.00 | 0m | 0m | 0m | 0 | 0 | | |
| | 267 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/3/2020 1:10 PM | | $110.00 | 0m | 0m | 3h 17m | 0 | 0 | | |

| User Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/3/2020 10:00 PM | | | $160.00 | 2h 9m | 0m | 0m | 4h 47m | 0 | 0 | 0 | |
| 271 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/3/2020 7:52 PM | | 7/3/2020 9:59 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 272 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/3/2020 10:38 PM | | 7/5/2020 2:08 PM | $140.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 273 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/6/2020 8:10 AM | | 7/6/2020 9:44 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 274 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 7/6/2020 11:22 AM | 7/6/2020 4:09 PM | $250.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 275 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/6/2020 11:26 AM | | 7/6/2020 4:10 PM | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 276 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/7/2020 12:07 AM | $220.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 277 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/7/2020 10:02 AM | | 7/7/2020 11:17 AM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |
| 278 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/7/2020 10:04 AM | | 7/7/2020 11:18 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | 0 | |

215 Towing 00012

| Call # | User | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | 7/7/2020 1:45 PM | | | | 7/8/2020 8:15 AM | | $320.00 | 0m | 1h 0m | 0m | 0m | 0 | 0 |
| 280 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 11:19 AM | | | | 7/8/2020 3:47 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 281 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 12:26 PM | | | | 7/8/2020 1:38 PM | | $130.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 282 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 1:12 PM | | | | 7/8/2020 2:39 PM | | $230.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 283 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/8/2020 6:21 PM | | | | 7/8/2020 7:29 PM | | $190.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 286 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/10/2020 10:11 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 285 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/11/2020 3:11 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 287 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/11/2020 5:19 PM | | $225.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing Loaded | Total Time | Unloaded Miles | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 288 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 7/11/2020 7:24 PM | 7/11/2020 8:20 PM | $170.00 | 0m | 0m | 0m | 56m | 0 | 0 | |
| | 289 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 7/13/2020 9:23 AM | | 7/13/2020 10:31 AM | $140.00 | 0m | 0m | 0m | 4h 54m | 0 | 0 | |
| | 290 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 7/14/2020 2:35 PM | 7/14/2020 11:00 AM | $210.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 291 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/14/2020 11:00 AM | $210.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 292 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 7/14/2020 9:41 AM | 7/15/2020 4:00 PM | $400.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 293 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/15/2020 1:15 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 294 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/15/2020 6:22 PM | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 296 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | | 7/17/2020 9:26 PM | $700.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 298 | | (No Account Specified) | | Truck 316 2019 | | | 7/20/2020 11:35 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Miles Total Time | Unloaded Miles | Avg Miles Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | 7/20/2020 11:36 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 300 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/20/2020 11:37 PM | | | | 7/21/2020 12:30 AM | | $350.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 301 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/21/2020 9:34 AM | | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 302 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 7:19 AM | | | | 7/22/2020 9:57 AM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 303 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 9:05 AM | | | | 7/22/2020 9:58 AM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 304 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 11:20 AM | | | | 7/22/2020 1:13 PM | | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 305 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 4:00 PM | | | | 7/22/2020 8:48 PM | | $240.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 306 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 5:06 PM | | | | 7/22/2020 8:48 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 7/22/2020 5:45 PM | | | | 7/22/2020 8:48 PM | | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 308 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/24/2020 4:40 PM | | $240.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 309 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/24/2020 5:00 PM | | $320.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 310 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/25/2020 11:45 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 311 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/25/2020 6:00 PM | | $170.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 312 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 9:45 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 313 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 10:30 AM | | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 314 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 7/27/2020 1:00 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |
| 315 | | | (No Account Specified) | | | | | Truck 316 2019 | | | | | | 7/27/2020 6:11 PM | | $160.00 | 0m | 0m | 0m | 0m | 0 | 0 | | |

315 Towing .00047

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | $110.00 | 0m | 0m | 0m | 35m | 0 | 0 | |
| 317 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 7/21/2020 11:14 PM | 7/27/2020 11:49 PM | 8/1/2020 12:16 AM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 318 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 8/3/2020 2:36 PM | | 8/3/2020 4:02 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 319 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 8/4/2020 10:20 AM | | 8/4/2020 11:41 AM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 320 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/5/2020 8:00 PM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 321 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | 8/6/2020 6:45 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 322 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 8/7/2020 2:09 PM | | 8/7/2020 4:03 PM | $150.00 | 0m | 0m | 0m | 0m | 0 | 0 | |
| 323 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 8/10/2020 5:37 PM | | 8/11/2020 7:56 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 | |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 333 | | (No Account Specified) | | | | | Truck 316 2019 | | 8/14/2020 5:59 AM | | | | 8/14/2020 7:23 AM | | $160.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 332 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/14/2020 12:51 AM | | | | 8/14/2020 1:54 AM | | $120.00 | 0m | 0m | 0m | 1m | 0m | 0 | 0 | |
| | 331 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | 8/13/2020 5:21 PM | | 8/13/2020 6:10 PM | | $110.00 | 0m | 0m | 0m | 49m | 0m | 0 | 0 | |
| | 330 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/13/2020 1:02 PM | | | | 8/13/2020 1:52 PM | | $120.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 329 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 8/13/2020 12:00 PM | | 8/13/2020 1:31 PM | $70.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 328 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/13/2020 11:00 AM | | | | 8/13/2020 1:01 PM | | $170.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 327 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | 8/11/2020 1:31 PM | | 8/12/2020 1:00 PM | $310.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 326 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | | | | | 8/11/2020 7:57 PM | | $180.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |
| | 324 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/10/2020 6:33 PM | | | | | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Avg Unloaded | Towing Loaded | Total Time | Total Miles | Unloaded | Avg Miles | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 341 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/25/2020 5:58 AM | | | | 8/26/2020 11:22 AM | | $100.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 340 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/24/2020 1:35 PM | | | | 8/24/2020 2:05 PM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 339 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/22/2020 6:21 PM | | | | 8/22/2020 6:25 PM | | $140.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 338 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/21/2020 2:39 PM | | 8/21/2020 2:39 PM | | 8/21/2020 3:49 PM | | $110.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 337 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/20/2020 12:19 AM | | | | 8/20/2020 2:03 AM | | $250.00 | 0m | 0m | 3m | 0m | 0m | 0 | 0 | | |
| | 336 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/19/2020 4:56 PM | | | | 8/19/2020 7:17 PM | | $200.00 | 0m | 0m | 0m | 0m | 0m | 0 | 0 | | |
| | 335 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 8/19/2020 3:47 PM | | | | 8/19/2020 7:16 PM | | $150.00 | 0m | 0m | 5m | 0m | 0m | 0 | 0 | | |
| | 334 | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | 8/15/2020 11:04 AM | | $110.00 | 0m | 0m | 3h 2m | 1h 10m | 0m | 0 | 0 | | |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 2:11 PM | 8/26/2020 2:19 PM | 8/26/2020 4:02 PM | $120.00 | 18m | 59m | 26m | 1h 43m | 0 | 0 |
| 346 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 5:54 PM | | 8/26/2020 7:34 PM | $110.00 | 0m | 0m | 8m | 1h 37m | 0 | 0 |
| 347 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/26/2020 5:59 PM | 8/26/2020 5:57 PM | 8/27/2020 2:59 PM | $270.00 | 14m | 0m | 59m | 1h 13m | 0 | 0 |
| 348 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/27/2020 12:58 PM | 8/27/2020 8:57 AM | 8/27/2020 10:10 AM | $450.00 | 0m | 6m | 1h 35m | 1h 41m | 0 | 0 |
| 350 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 1:51 PM | 8/28/2020 1:51 PM | 8/28/2020 4:55 PM | $70.00 | 55m | 2h 9m | 0m | 3h 4m | 0 | 0 |
| 351 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 3:45 PM | | 8/28/2020 4:42 PM | $150.00 | 0m | 1m | 43m | 43m | 0 | 0 |
| 353 | | 2183841 | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 5:05 PM | | 8/28/2020 11:58 PM | $361.00 | 9m | 5h 2m | 0m | 5h 11m | 0 | 0 |
| 354 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 8/28/2020 6:23 PM | 8/28/2020 6:47 PM | 8/28/2020 9:46 PM | $290.00 | 0m | 1m | 0m | 1h 2m | 0 | 0 |
| 355 | | 2189386 | Truck 316 2019 | 8/29/2020 8:22 AM | 8/29/2020 9:43 AM | 8/29/2020 12:27 PM | $269.00 | 1h 49m | 1m | 54m | 2h 44m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 366 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 9/2/2020 1:10 PM | 9/2/2020 1:12 PM | 9/2/2020 2:12 PM | $110.00 | 21m | 10m | 29m | 1h 0m | 0 | 0 |
| | 364 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 9/1/2020 1:09 PM | 9/2/2020 8:36 AM | 9/2/2020 9:34 AM | $100.00 | 22m | 13m | 23m | 58m | 0 | 0 |
| | 362 | | | | 2197379 | | Truck 316 2019 Kenworth T270 (red) | 9/1/2020 10:32 AM | 9/1/2020 10:33 AM | 9/1/2020 11:37 AM | $101.00 | 0m | 54m | 10m | 48m | 0 | 0 |
| | 360 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/31/2020 8:03 PM | 8/31/2020 8:17 PM | 8/31/2020 9:05 PM | $110.00 | 45m | 0m | 3m | 48m | 0 | 0 |
| | 359 | | | | 2196331 | | Truck 316 2019 Kenworth T270 (red) | 8/31/2020 6:58 PM | 8/31/2020 7:01 PM | 8/31/2020 7:44 PM | $100.00 | 24m | 19m | 0m | 43m | 0 | 0 |
| | 358 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/31/2020 8:05 AM | 8/31/2020 8:09 AM | 8/31/2020 10:06 AM | $130.00 | 48m | 1h 9m | 22m | 1h 57m | 0 | 0 |
| | 357 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 8/29/2020 4:41 PM | 8/29/2020 4:53 PM | 8/29/2020 5:35 PM | $110.00 | 10m | 10m | 42m | 1h 4m | 0 | 0 |
| | 356 | | (No Account Specified) | | | | Kenworth T270 (red) | 8/29/2020 1:47 PM | | 8/29/2020 3:11 PM | $120.00 | 0m | 0m | 0m | 0m | 0 | 0 |

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 377 |  |  |  |  | 2207264 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/4/2020 1:57 PM |  | 9/4/2020 1:58 PM |  | 9/4/2020 4:20 PM |  | $313.00 | 2h 21m | 1m | 0m | 2h 22m | 0 | 0 |
|  | 376 |  |  |  |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 9/4/2020 12:36 PM |  | 9/4/2020 12:44 PM |  | 9/4/2020 1:39 PM |  | $110.00 | 23m | 0m | 32m | 55m | 0 | 0 |
|  | 374 |  |  |  |  | 2204415 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/3/2020 2:44 PM |  | 9/3/2020 4:16 PM |  | 9/3/2020 6:32 PM |  | $221.00 | 47m | 1h 29m | 0m | 2h 16m | 0 | 0 |
|  | 373 |  |  |  |  | 2203399 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/3/2020 10:24 AM |  | 9/3/2020 10:25 AM |  | 9/3/2020 4:15 PM |  | $495.00 | 2h 49m | 2h 58m | 3m | 5h 50m | 0 | 0 |
|  | 372 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 9/3/2020 8:02 AM |  |  |  | 9/3/2020 9:37 AM |  | $110.00 | 0m | 31m | 0m | 31m | 0 | 0 |
|  | 371 |  |  |  |  | 2202969 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/3/2020 2:35 AM |  | 9/3/2020 2:38 AM |  | 9/3/2020 5:39 AM |  | $295.00 | 1h 2m | 1h 59m | 0m | 3h 1m | 0 | 0 |
|  | 369 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) |  |  |  |  |  | 9/2/2020 7:13 PM |  | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
|  | 368 |  |  |  |  | 2202004 |  | Truck 316 2019 Kenworth T270 (red) |  | 9/2/2020 5:16 PM |  | 9/2/2020 5:39 PM |  | 9/2/2020 6:36 PM |  | $150.00 | 21m | 0m | 37m | 57m | 0 | 0 |
|  | 367 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) |  | 9/2/2020 1:47 PM |  |  |  | 9/2/2020 3:17 PM |  | $110.00 | 0m | 1m | 0m | 1m | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 387 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 9/8/2020 10:57 AM | 9/8/2020 10:58 AM | 9/8/2020 12:31 PM | $120.00 | 1h 33m | 0m | 0m | 0m | 0 | 0 |
|  | 385 |  | (No Account Specified) |  |  | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 9:34 PM | 9/7/2020 9:35 PM | 9/7/2020 10:39 PM | $110.00 | 17m | 8m | 39m | 1h 4m | 0 | 0 |
|  | 384 |  | (No Account Specified) | 2213099 |  | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 4:39 PM | 9/7/2020 4:41 PM | 9/7/2020 5:36 PM | $100.00 | 40m | 15m | 0m | 55m | 0 | 0 |
|  | 382 |  |  | 2213099 |  | Truck 316 2019 Kenworth T270 (red) | 9/7/2020 7:17 AM | 9/7/2020 7:18 AM | 9/7/2020 9:05 AM | $213.50 | 1h 46m | 0m | 1m | 1h 47m | 0 | 0 |
|  | 381 |  |  | 2209898 |  | Truck 316 2019 Kenworth T270 (red) | 9/5/2020 1:44 PM | 9/5/2020 1:54 PM | 9/5/2020 3:05 PM | $100.00 | 44m | 27m | 0m | 1h 11m | 0 | 0 |
|  | 380 |  | Cash/Private Retail Customer |  |  | Truck 316 2019 Kenworth T270 (red) | 9/5/2020 1:17 AM | 9/5/2020 1:18 AM | 9/5/2020 2:31 AM | $250.00 | 25m | 0m | 48m | 1h 13m | 0 | 0 |
|  | 379 |  |  | 2208846 |  | Truck 316 2019 Kenworth T270 (red) | 9/4/2020 11:10 PM | 9/4/2020 12:17 AM | 9/5/2020 1:01 AM | $101.00 | 31m | 0m | 13m | 44m | 0 | 0 |
|  | 378 |  | (No Account Specified) |  |  | Kenworth T270 (red) | 9/4/2020 10:10 PM | 9/4/2020 10:11 PM | 9/5/2020 12:11 AM | $250.00 | 6m | 25m | 1h 29m | 2h 0m | 0 | 0 |

| User | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | | 2216476 | Truck 316 2019 Kenworth T270 (red) | 9/8/2020 12:15 PM | 9/8/2020 12:36 PM | 9/8/2020 2:33 PM | $150.50 | 1h 18m | 12m | 27m | 1h 57m | 0 | 0 |
| 392 | | 2219335 | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 9:40 AM | 9/9/2020 9:58 AM | 9/9/2020 11:28 AM | $173.00 | 43m | 13m | 34m | 1h 30m | 0 | 0 |
| 393 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 1:09 PM | 9/9/2020 1:10 PM | 9/9/2020 1:54 PM | $120.00 | 24m | 6m | 14m | 44m | 0 | 0 |
| 394 | | 2220763 | Truck 316 2019 Kenworth T270 (red) | 9/9/2020 3:25 PM | 9/9/2020 3:26 PM | 9/9/2020 5:24 PM | $152.70 | 44m | 55m | 19m | 1h 58m | 0 | 0 |
| 396 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 4:41 PM | 9/10/2020 4:42 PM | 9/10/2020 5:26 PM | $100.00 | 14m | 30m | 0m | 44m | 0 | 0 |
| 397 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 5:49 PM | 9/10/2020 5:50 PM | 9/10/2020 7:28 PM | $100.00 | 42m | 21m | 35m | 1h 38m | 0 | 0 |
| 398 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 6:16 PM | 9/10/2020 7:38 PM | 9/10/2020 8:40 PM | $110.00 | 26m | 0m | 36m | 1h 2m | 0 | 0 |
| 399 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/10/2020 6:26 PM | | 9/10/2020 8:39 PM | $110.00 | 0m | 10m | 15m | 25m | 0 | 0 |
| 400 | | 2225893 | Truck 316 2019 Kenworth T270 (red) | 9/11/2020 11:07 AM | 9/11/2020 11:08 AM | 9/11/2020 12:23 PM | $70.00 | 33m | 42m | 0m | 1h 15m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles | Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 10:43 AM | 9/17/2020 10:53 AM | 9/17/2020 11:33 AM | $100.00 | 20m | 20m | 0m | 40m | 0 | 0 | 0 |
| 412 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/16/2020 4:20 PM | 9/16/2020 4:22 PM | 9/16/2020 5:18 PM | $0.00 | 26m | 6m | 24m | 56m | 0 | 0 | 0 |
| 410 | | | Truck 316 2019 Kenworth T270 (red) | 9/15/2020 3:37 PM | 9/15/2020 3:37 PM | 9/15/2020 5:28 PM | $149.00 | 11m | 46m | 54m | 1h 51m | 0 | 0 | 0 |
| 408 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/14/2020 8:49 AM | 9/14/2020 8:37 AM | 9/14/2020 10:07 AM | $130.00 | 57m | 49m | 13m | 1h 59m | 0 | 0 | 0 |
| 407 | (No Account Specified) | 2237384 | Truck 316 2019 Kenworth T270 (red) | | 9/14/2020 10:09 AM | 9/14/2020 12:08 PM | $115.00 | 33m | 0m | 58m | 1h 30m | 0 | 0 | 0 |
| 404 | (No Account Specified) | 2229210 | Truck 316 2019 Kenworth T270 (red) | 9/12/2020 2:15 PM | 9/12/2020 2:26 PM | 9/12/2020 4:11 PM | $219.30 | 34m | 0m | 0m | 1h 45m | 0 | 0 | 0 |
| 403 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/11/2020 10:07 PM | 9/11/2020 10:07 PM | 9/11/2020 10:58 PM | $70.00 | 51m | 0m | 0m | 51m | 0 | 0 | 0 |
| 402 | (No Account Specified) | 2226153 | Kenworth T270 (red) | 9/11/2020 12:15 PM | | 9/11/2020 1:28 PM | $197.10 | 0m | 1m | 1h 3m | 1h 45m | 0 | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | | 1046060846 | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 12:02 PM | 9/17/2020 12:04 PM | 9/17/2020 1:07 PM | $89.00 | 1h 3m | 0m | 0m | 1h 3m | 0 | 0 |
| 415 | | 2437727 | Truck 316 2019 Kenworth T270 (red) | 9/17/2020 2:37 PM | 9/17/2020 2:37 PM | 9/17/2020 7:26 PM | $409.00 | 2h 26m | 13m | 2h 10m | 4h 49m | 0 | 0 |
| 418 | | | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 2:16 PM | 9/18/2020 2:18 PM | 9/18/2020 3:07 PM | $73.50 | 13m | 36m | 0m | 49m | 0 | 0 |
| 419 | (No Account Specified) | 2246942 | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 7:26 PM | 9/18/2020 7:27 PM | 9/18/2020 9:24 PM | $160.00 | 18m | 24m | 1h 15m | 1h 57m | 0 | 0 |
| 420 | | 2248533 | Truck 316 2019 Kenworth T270 (red) | 9/18/2020 10:11 PM | | 9/19/2020 1:54 AM | $182.00 | 0m | 11m | 2h 27m | | 0 | 0 |
| 422 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | | 9/19/2020 7:18 AM | 9/19/2020 2:17 PM | $250.00 | 0m | 0m | 4h 30m | 6h 59m | 0 | 0 |
| 421 | | 2248847 | Truck 316 2019 Kenworth T270 (red) | 9/19/2020 7:27 AM | 9/19/2020 7:37 AM | 9/19/2020 10:06 AM | $245.00 | 51m | 52m | 46m | 2h 29m | 0 | 0 |
| 423 | | 2250442 | Truck 316 2019 Kenworth T270 (red) | 9/19/2020 4:54 PM | 9/19/2020 4:55 PM | 9/19/2020 6:21 PM | $133.00 | 35m | 11m | 40m | 1h 26m | 0 | 0 |
| 424 | (No Account Specified) | | Truck 316 2019 | 9/21/2020 8:38 AM | 9/21/2020 8:40 AM | 9/21/2020 9:30 AM | $100.00 | 30m | 19m | 1m | 50m | 0 | 0 |

| Call # | Invoice # | Account | PO # | Avg Invoice / Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | | (No Account Specified) | | Kenworth T270 (red) | 9/21/2020 9:02 AM | | 9/21/2020 10:42 AM | $130.00 | 0m | 0m | 45m | 1h 34m | 0 | 0 |
| 426 | | | 2256263 | Truck 316 2019 Kenworth T270 (red) | 9/21/2020 5:14 PM | 9/21/2020 5:15 PM | 9/21/2020 6:49 PM | $186.00 | 48m | 45m | 0m | 1h 48m | 0 | 0 |
| 427 | | | 2257488 | Truck 316 2019 Kenworth T270 (red) | 9/22/2020 7:31 AM | 9/22/2020 7:39 AM | 9/22/2020 9:27 AM | $115.50 | 0m | 0m | 1m | 1h 54m | 0 | 0 |
| 429 | | | 2262489 | Truck 316 2019 Kenworth T270 (red) | 9/23/2020 2:01 PM | 9/23/2020 2:02 PM | 9/23/2020 3:29 PM | $157.00 | 36m | 50m | 1m | 1h 27m | 0 | 0 |
| 430 | | | 2259502 | Truck 316 2019 Kenworth T270 (red) | 9/23/2020 3:54 PM | 9/23/2020 3:55 PM | 9/23/2020 5:49 PM | $145.30 | 1h 0m | 54m | 4m | 1h 21m | 0 | 0 |
| 434 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/24/2020 7:09 AM | 9/24/2020 7:41 AM | 9/24/2020 9:02 AM | $290.00 | 18m | 59m | 4m | 1h 19m | 0 | 0 |
| 435 | | | 2264367 | Truck 316 2019 Kenworth T270 (red) | | 9/24/2020 9:04 AM | 9/24/2020 11:27 AM | $241.50 | 46m | 18m | 1h 19m | 2h 23m | 0 | 0 |
| 436 | | | 2265680 | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 9:03 AM | 9/25/2020 9:34 AM | 9/25/2020 9:46 AM | $101.50 | 0m | 12m | 0m | 12m | 0 | 0 |

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time (Avg) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 437 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 4:57 PM | 9/25/2020 5:25 PM | 9/25/2020 7:04 PM | $110.00 | 0m | 2m | 1h 37m | 1h 39m | 0 | 0 |
|  | 438 |  |  |  |  | 2266489 |  | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 10:24 AM | 9/25/2020 10:28 AM | 9/25/2020 12:19 PM | $161.00 | 39m | 14m | 58m | 1h 51m | 0 | 0 |
|  | 439 |  |  |  |  | 2268486 |  | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 12:18 PM |  | 9/25/2020 2:59 PM | $213.00 | 0m | 11m | 54m | 1h 5m | 0 | 0 |
|  | 440 |  |  |  |  | 2269217 |  | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 2:52 PM | 9/25/2020 3:02 PM | 9/25/2020 4:57 PM | $133.00 | 1h 8m | 47m | 0m | 1h 55m | 0 | 0 |
|  | 441 |  |  |  |  | 2270714 |  | Truck 316 2019 Kenworth T270 (red) | 9/25/2020 9:59 PM | 9/25/2020 10:00 PM | 9/25/2020 11:43 PM | $180.00 | 39m | 20m | 44m | 1h 43m | 0 | 0 |
|  | 442 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 8:42 AM | 9/28/2020 8:45 AM | 9/28/2020 9:47 AM | $140.00 | 20m | 9m | 33m | 1h 2m | 0 | 0 |
|  | 443 |  |  | (No Account Specified) |  |  |  | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 10:18 AM | 9/28/2020 10:20 AM | 9/28/2020 11:39 AM | $100.00 | 30m | 27m | 22m | 1h 19m | 0 | 0 |
|  | 444 |  |  |  |  | 2276374 |  | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 10:47 AM | 9/28/2020 11:40 AM | 9/28/2020 1:00 PM | $197.00 | 36m | 0m | 44m | 1h 20m | 0 | 0 |
|  | 445 |  |  |  |  | 2276569 |  | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 11:17 AM | 9/28/2020 1:02 PM | 9/28/2020 2:16 PM | $133.00 | 27m | 11m | 36m | 1h 36m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | (No Account Specified) | | Kenworth T270 (red) | 9/28/2020 3:11 PM | 9/28/2020 3:12 PM | 9/28/2020 4:16 PM | $110.00 | 47m | 0m | 17m | 1h 4m | 0 | 0 |
| 447 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 3:31 PM | 9/28/2020 4:17 PM | 9/28/2020 6:56 PM | $115.00 | 39m | 10m | 1h 50m | 2h 39m | 0 | 0 |
| 448 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/28/2020 8:13 PM | 9/28/2020 8:14 PM | 9/28/2020 9:22 PM | $120.00 | 27m | 28m | 13m | 1h 8m | 0 | 0 |
| 449 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/30/2020 12:44 AM | | 9/30/2020 9:01 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 450 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/30/2020 7:25 PM | 9/30/2020 7:43 PM | 9/30/2020 8:24 PM | $90.00 | 0m | 38m | 3m | 41m | 0 | 0 |
| 451 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 9/30/2020 9:59 PM | 9/30/2020 10:00 PM | 9/30/2020 11:05 PM | $140.00 | 12m | 12m | 41m | 1h 5m | 0 | 0 |
| 452 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/1/2020 7:03 PM | 10/2/2020 8:00 AM | 10/2/2020 9:42 AM | $150.00 | 5m | 46m | 51m | 1h 42m | 0 | 0 |
| 454 | | 2303677 | Truck 316 2019 Kenworth T270 (red) | 10/6/2020 1:15 PM | 10/6/2020 1:16 PM | 10/6/2020 2:48 PM | $240.00 | 23m | 16m | 53m | 1h 32m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/12/2020 3:01 PM | 10/12/2020 3:09 PM | 10/12/2020 3:54 PM | $130.00 | 25m | 0m | 20m | 45m | 0 | 0 |
| 463 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/12/2020 1:59 PM | 10/12/2020 2:00 PM | 10/12/2020 2:56 PM | $110.00 | 31m | 1m | 24m | 56m | 0 | 0 |
| 462 | | 2316442 | Truck 316 2019 Kenworth T270 (red) | 10/10/2020 12:50 AM | 10/10/2020 1:07 AM | 10/10/2020 5:08 AM | $0.00 | 56m | 48m | 2h 17m | 4h 1m | 0 | 0 |
| 461 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/9/2020 4:08 PM | 10/9/2020 4:08 PM | 10/9/2020 5:53 PM | $210.00 | 35m | 38m | 32m | 1h 45m | 0 | 0 |
| 460 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/8/2020 8:52 PM | 10/8/2020 8:53 PM | 10/8/2020 9:30 PM | $75.00 | 8m | 29m | 0m | 37m | 0 | 0 |
| 459 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/8/2020 11:31 AM | 10/8/2020 11:33 AM | 10/8/2020 3:35 PM | $200.00 | 28m | 7m | 3h 27m | 4h 2m | 0 | 0 |
| 458 | | 2308601 | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 5:22 PM | 10/7/2020 5:22 PM | 10/7/2020 6:49 PM | $220.00 | 32m | 4m | 51m | 1h 27m | 0 | 0 |
| 457 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 12:56 PM | 10/7/2020 12:57 PM | 10/7/2020 2:25 PM | $190.00 | 17m | 13m | 58m | 1h 28m | 0 | 0 |
| 456 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/7/2020 9:48 AM | 10/7/2020 10:14 AM | 10/7/2020 10:53 AM | $115.00 | 19m | 0m | 39m | 58m | 0 | 0 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | | (No Account Specified) | | Kenworth T270 (red) | 10/12/2020 4:31 PM | 10/12/2020 4:32 PM | 10/12/2020 5:28 PM | $120.00 | 6m | 0m | 56m | 56m | 0 | 0 |
| 466 | | | 2329999 | Kenworth T270 (red) | | | | | | | | | | |
| 467 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 3:20 PM | 10/14/2020 3:21 PM | 10/14/2020 4:20 PM | $60.00 | 55m | 32m | 26m | 59m | 0 | 0 |
| 468 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 4:54 PM | 10/14/2020 4:55 PM | 10/14/2020 6:23 PM | $100.00 | 31m | 27m | 1m | 1h 28m | 0 | 0 |
| 469 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/14/2020 9:49 PM | 10/15/2020 12:56 PM | 10/15/2020 2:00 PM | $190.00 | 18m | 45m | 4m | 1h 4m | 0 | 0 |
| 470 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/15/2020 10:00 AM | 10/15/2020 10:10 AM | 10/15/2020 11:41 AM | $120.00 | 36m | 18m | 37m | 1h 31m | 0 | 0 |
| 471 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/15/2020 12:07 PM | | 10/15/2020 12:54 PM | $110.00 | 0m | 0m | 17m | | 0 | 0 |
| 473 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/16/2020 8:14 AM | 10/16/2020 8:24 AM | 10/16/2020 8:49 AM | $90.00 | 24m | 1m | 25m | 25m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | | | | | | 2338813 | | Truck 316 2019 Kenworth T270 (red) | | 10/17/2020 7:39 AM | | 10/17/2020 7:45 AM | | 10/17/2020 9:34 AM | | $155.75 | 50m | 36m | 23m | 1h 49m | 0 | 0 |
| 475 | | | | | | 2338878 | | Truck 316 2019 Kenworth T270 (red) | | 10/17/2020 9:34 AM | | 10/17/2020 9:35 AM | | 10/17/2020 12:32 PM | | $193.25 | 1h 31m | 16m | 50m | 1h 57m | 0 | 0 |
| 476 | | | | | | 2340263 | | Truck 316 2019 Kenworth T270 (red) | | 10/17/2020 10:45 AM | | 10/17/2020 12:32 PM | | 10/17/2020 2:16 PM | | $147.50 | 40m | 14m | 50m | 1h 44m | 0 | 0 |
| 477 | | | | | | 2341351 | | Truck 316 2019 Kenworth T270 (red) | | 10/17/2020 3:25 PM | | 10/17/2020 3:32 PM | | 10/17/2020 5:26 PM | | $0.00 | 1h 7m | 48m | 50m | 1h 54m | 0 | 0 |
| 478 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 10/19/2020 10:38 AM | | 10/19/2020 10:38 AM | | 10/19/2020 11:30 AM | | $110.00 | 16m | 8m | 28m | 52m | 0 | 0 |
| 479 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 10/19/2020 11:50 AM | | 10/19/2020 11:51 AM | | 10/19/2020 2:21 PM | | $115.00 | 30m | 1h 3m | 57m | 2h 30m | 0 | 0 |
| 480 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 10/19/2020 11:53 AM | | 10/19/2020 12:22 PM | | 10/19/2020 1:22 PM | | $115.00 | 0m | 1m | 0m | 1h 0m | 0 | 0 |
| 481 | | | | | | 2346897 | | Truck 316 2019 Kenworth T270 (red) | | 10/19/2020 1:25 PM | | 10/19/2020 2:22 PM | | 10/19/2020 3:32 PM | | $0.00 | 36m | 12m | 22m | 1h 10m | 0 | 0 |
| 482 | | | (No Account Specified) | | | | | Truck 316 2019 | | 10/19/2020 1:41 PM | | 10/20/2020 7:41 AM | | 10/20/2020 8:40 AM | | $100.00 | 17m | 41m | 22m | 59m | 0 | 0 |

| User | Call # | Invoice #<br>Total Calls | Account<br>Total Invoiced | PO #<br>Avg Invoice | Truck<br>Total Enroute | Dispatched<br>Total On Scene | Enroute<br>Total Towing | Completed | Invoice Total | Avg Time<br>Enroute | On Scene<br>Unloaded | Towing<br>Loaded | Total Time | Total Miles<br>Unloaded | Avg Miles<br>Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | | | IAAI | 30658900 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | | 10/21/2020 3:36 PM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 490 | | | IAAI | 30658850 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:50 AM | | 10/21/2020 10:59 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 488 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 8:33 AM | 10/21/2020 10:22 AM | 10/21/2020 3:37 PM | $100.00 | 0m | 13m | 24m | 37m | 0 | 0 |
| 487 | | | IAAI | 30617679 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 8:26 AM | 10/21/2020 8:26 AM | 10/21/2020 10:00 AM | $0.00 | 48m | 0m | 46m | 1h 34m | 0 | 0 |
| 486 | | | | | Truck 316 2019 Kenworth T270 (red) | 10/20/2020 9:47 PM | 10/20/2020 9:49 PM | 10/21/2020 12:25 AM | $0.00 | 1h 17m | 1h 19m | 0m | 2h 36m | 0 | 0 |
| 485 | | | | 2350802 | Kenworth T270 (red) | 10/20/2020 4:01 PM | 10/20/2020 4:19 PM | 10/20/2020 5:13 PM | $0.00 | 29m | 4m | 21m | 54m | 0 | 0 |
| 484 | | | (No Account Specified) | 2351844 | Truck 316 2019 Kenworth T270 (red) | 10/20/2020 12:18 PM | 10/20/2020 12:18 PM | 10/20/2020 1:24 PM | $0.00 | 18m | 40m | 8m | 1h 6m | 0 | 0 |
| 483 | | | (No Account Specified) | | Kenworth T270 (red) | 10/19/2020 3:30 PM | 10/19/2020 3:34 PM | 10/19/2020 4:57 PM | $200.00 | 38m | 45m | 0m | 1h 23m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | IAAI | 30658942 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | | 10/21/2020 3:36 PM | $0.00 | 0m | 0m | 0m | | 0 | 0 |
| 493 | IAAI | 30654733 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 10:51 AM | 10/21/2020 10:51 AM | 10/21/2020 12:49 PM | $0.00 | 0m | 0m | 1h 15m | 1h 15m | 0 | 0 |
| 494 | IAAI | 30585663 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 11:33 AM | 10/21/2020 11:33 AM | 10/21/2020 12:48 PM | $0.00 | 1m | 0m | 1h 14m | 1h 15m | 0 | 0 |
| 495 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 4:18 PM | 10/21/2020 4:10 PM | 10/21/2020 5:15 PM | $100.00 | 51m | 0m | 14m | 1h 5m / 1h 0m | 0 | 0 |
| 496 | Quest | 12133220 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 4:14 PM | 10/21/2020 4:17 PM | 10/21/2020 4:22 PM | $0.00 | 0m | 0m | 0m | 5m | 0 | 0 |
| 497 | | 2356354 | Truck 316 2019 Kenworth T270 (red) | 10/21/2020 9:42 PM | 10/21/2020 9:44 PM | 10/21/2020 10:30 PM | $59.75 | 24m | 7m | 15m | 46m | 0 | 0 |
| 499 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/22/2020 8:40 AM | 10/22/2020 8:41 AM | 10/22/2020 9:26 AM | $110.00 | 22m | 12m | 11m | 45m | 0 | 0 |
| 500 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/23/2020 4:21 PM | 10/23/2020 4:50 PM | 10/23/2020 6:07 PM | $260.00 | 0m | 26m | 51m | 1h 17m | 0 | 0 |
| 502 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/26/2020 12:20 PM | 10/26/2020 12:20 PM | 10/26/2020 1:22 PM | $100.00 | 22m | 39m | 1m | 1h 1m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | | | Kenworth T270 (red) | 10/26/2020 3:37 PM | 10/26/2020 3:38 PM | 10/26/2020 6:57 PM | $226.00 | 2h 4m | 0m | 1h 15m | 1h 19m | 0 | 0 |
| 504 | (No Account Specified) | 2371913 | Truck 316 2019 Kenworth T270 (red) | 10/26/2020 6:34 PM | 10/26/2020 6:58 PM | 10/26/2020 8:46 PM | $0.00 | 54m | 26m | 28m | 1h 48m | 0 | 0 |
| 506 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/26/2020 11:06 PM | 10/26/2020 11:06 PM | 10/26/2020 11:54 PM | $115.00 | 8m | 40m | 0m | 48m | 0 | 0 |
| 507 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/27/2020 3:02 PM | 10/27/2020 3:02 PM | 10/27/2020 4:25 PM | $100.00 | 18m | 18m | 47m | 1h 23m | 0 | 0 |
| 508 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/27/2020 6:14 PM | 10/27/2020 6:16 PM | 10/27/2020 6:59 PM | $120.00 | 23m | 1m | 19m | 43m | 0 | 0 |
| 511 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/28/2020 5:35 PM | | 10/28/2020 6:17 PM | $0.00 | 0m | 40m | 0m | 0m | 0 | 0 |
| 512 | (No Account Specified) | 2371764 | Truck 316 2019 Kenworth T270 (red) | 10/28/2020 10:18 PM | 10/28/2020 10:19 PM | 10/28/2020 11:21 PM | $130.00 | 22m | 40m | 0m | 1h 2m | 0 | 0 |
| 513 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/30/2020 9:15 AM | 10/30/2020 9:20 AM | 10/30/2020 10:55 AM | $210.00 | 25m | 1h 10m | 0m | 1h 35m | 0 | 0 |

315 Towing, LLC00026

| User / Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time / Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | | | 2385778 | Truck 316 2019 Kenworth T270 (red) | 10/30/2020 12:07 PM | 10/30/2020 12:08 PM | 10/30/2020 1:36 PM | $0.00 | 48m | 40m | 0m | 1h 28m | 0 | 0 |
| 515 | | | 2390108 | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 3:30 PM | 10/31/2020 3:30 PM | 10/31/2020 5:39 PM | $110.00 | 1m | 25m | 30m | 2h 9m | 0 | 0 |
| 516 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 3:56 PM | | 10/31/2020 7:07 PM | $66.25 | 1h 14m | 25m | 26m | 1h 3m | 0 | 0 |
| 518 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 10/31/2020 10:37 AM | 10/31/2020 10:38 AM | 10/31/2020 11:41 AM | $160.00 | 15m | 13m | 35m | 52m | 0 | 0 |
| 519 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 12:01 PM | 11/2/2020 6:41 PM | 11/2/2020 12:55 PM | $90.00 | 41m | 11m | 0m | 1h 3m | 0 | 0 |
| 520 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 12:12 PM | | 11/2/2020 1:08 PM | $100.00 | 0m | 9m | 0m | 26m | 0 | 0 |
| 521 | | | 2395480 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 2:41 PM | 11/2/2020 4:15 PM | 11/2/2020 6:45 PM | $0.00 | 13m | 8m | 2h 9m | 2h 30m 25m | 0 | 0 |
| 523 | | | 2395883 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 6:17 PM | 11/2/2020 4:40 PM | 11/2/2020 10:23 PM | $0.00 | 1h 37m | 4h 6m | 0m | 5h 43m 3h 51m | 0 | 0 |
| 524 | | | 2396483 | Truck 316 2019 Kenworth T270 (red) | 11/2/2020 3:37 PM | | 11/2/2020 7:17 PM | $198.00 | 0m | 28m | 1h 59m | 2h 30m 25m | 0 | 0 |

215 Towing 00027

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 526 | | | | | Kenworth T270 (red) | 11/2/2020 4:45 PM | 11/2/2020 6:47 PM | 11/2/2020 8:39 PM | $95.75 | 1h 12m | 20m | 1h 52m | 2h 5m | 0 | 0 |
| | 527 | | | 2396874 | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 6:13 AM | 11/3/2020 7:11 AM | 11/3/2020 10:05 AM | $201.25 | 59m | 8m | 2h 54m | 2h 52m | 0 | 0 |
| | 528 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 12:17 PM | 11/3/2020 1:02 PM | 11/3/2020 3:03 PM | $130.00 | 28m | 52m | 1h 47m | 47m | 0 | 0 |
| | 530 | | | 2400244 | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 4:17 PM | 11/3/2020 4:18 PM | 11/3/2020 5:05 PM | $0.00 | 29m | 0m | 18m | 46m | 0 | 0 |
| | 532 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 11/3/2020 7:09 PM | 11/3/2020 7:10 PM | 11/3/2020 7:56 PM | $120.00 | 15m | 11m | 20m | 47m | 0 | 0 |
| | 534 | | | 2404036 | | Truck 316 2019 Kenworth T270 (red) | 11/4/2020 4:42 PM | 11/4/2020 4:44 PM | 11/4/2020 6:37 PM | $98.75 | 43m | 42m | 28m | 1h 53m | 0 | 0 |
| | 536 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 11/5/2020 12:16 PM | 11/5/2020 12:19 PM | 11/5/2020 12:44 PM | $90.00 | 10m | 15m | 0m | 25m | 0 | 0 |
| | 537 | | | 2408212 | | Truck 316 2019 Kenworth T270 (red) | 11/5/2020 8:41 PM | 11/5/2020 8:43 PM | 11/5/2020 10:48 PM | $118.25 | 56m | 17m | 52m | 2h 5m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | | | (No Account Specified) | | 2417977 | | Truck 316 2019 Kenworth T270 (red) | 11/9/2020 12:04 PM | 11/9/2020 12:22 PM | 11/9/2020 2:04 PM | $99.00 | 55m | 46m | 1h 28m | 1h 42m | 0 | 0 |
| 543 | | | | | 1046452637 | | Truck 316 2019 Kenworth T270 (red) | 11/10/2020 11:07 AM | 11/10/2020 11:07 AM | 11/10/2020 11:47 AM | $100.00 | 29m | 29m | 1h 1m | 1h 1m | 0 | 0 |
| 544 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/10/2020 1:51 PM | 11/10/2020 1:53 PM | 11/10/2020 2:37 PM | $90.00 | 23m | 1m | 21m | 44m | 0 | 0 |
| 546 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 1:47 PM | 11/11/2020 1:47 PM | 11/11/2020 2:48 PM | $110.00 | 31m | 29m | | | 0 | 0 |
| 547 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 2:51 PM | 11/11/2020 2:53 PM | 11/11/2020 3:51 PM | $130.00 | 9m | 11m | 38m | 58m | 0 | 0 |
| 548 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 3:13 PM | 11/11/2020 3:53 PM | 11/11/2020 5:12 PM | $110.00 | 52m | 4m | 23m | 1h 19m | 0 | 0 |
| 549 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 5:30 PM | 11/11/2020 5:31 PM | 11/11/2020 6:47 PM | $210.00 | 10m | 4m | 1h 2m | 1h 16m | 0 | 0 |
| 550 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/11/2020 7:00 PM | 11/11/2020 7:37 PM | 11/11/2020 9:05 PM | $220.00 | 1m | 0m | 1h 28m | 1h 28m | 0 | 0 |
| 551 | | | (No Account Specified) | | | | Truck 316 2019 | 11/12/2020 8:25 AM | | 11/12/2020 9:35 AM | $100.00 | 0m | 43m | 0m | 43m | 0 | 0 |

| User | Call # | Invoice # | Account / Total Calls | Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 552 | | (No Account Specified) | | | | Kenworth T270 (red) | 11/12/2020 12:19 PM | 11/12/2020 12:20 PM | 11/12/2020 1:21 PM | $110.00 | 24m | 17m | 20m | 1h 1m | 0 | 0 |
| | 553 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/12/2020 3:51 PM | 11/12/2020 3:53 PM | 11/12/2020 4:52 PM | $115.00 | 31m | 2m | 26m | 59m | 0 | 0 |
| | 556 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 11:39 AM | 11/16/2020 11:41 AM | 11/16/2020 11:59 AM | $90.00 | 11m | 7m | 0m | 18m | 0 | 0 |
| | 557 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 12:20 PM | | 11/16/2020 1:38 PM | $110.00 | 0m | 19m | 20m | 0m | 0 | 0 |
| | 558 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/16/2020 1:31 PM | 11/16/2020 1:49 PM | 11/16/2020 2:23 PM | $110.00 | 15m | 10m | 9m | 34m | 0 | 0 |
| | 559 | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 11/17/2020 10:32 AM | 11/17/2020 10:39 AM | 11/17/2020 11:54 AM | $120.00 | 18m | 17m | 40m | 1h 15m | 0 | 0 |
| | 560 | | | | 2447830 | | Truck 316 2019 Kenworth T270 (red) | 11/18/2020 6:01 AM | 11/18/2020 6:25 AM | 11/18/2020 9:42 AM | $238.00 | 32m | 1h 15m | 1h 30m | 3h 17m | 0 | 0 |
| | 561 | | | | 2451628 | | Truck 316 2019 Kenworth T270 (red) | 11/19/2020 2:06 PM | 11/19/2020 2:17 PM | 11/19/2020 3:36 PM | $102.00 | 41m | 16m | 22m | 1h 19m | 0 | 0 |

316 Towing, LLC

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 563 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/20/2020 1:13 PM | 11/20/2020 1:15 PM | 11/20/2020 2:42 PM | $180.00 | | | | 1h 27m | 0 | 0 |
| | 564 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/20/2020 1:45 PM | 11/20/2020 2:44 PM | 11/20/2020 4:55 PM | $200.00 | 15m | 33m | 39m | 2h 11m | 0 | 0 |
| | 565 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 8:35 AM | 11/23/2020 8:39 AM | 11/23/2020 10:33 AM | $200.00 | 43m | 1h 28m | 0m | 1h 54m | 0 | 0 |
| | 566 | | | 1046542739 | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 12:26 PM | 11/23/2020 1:11 PM | 11/23/2020 1:50 PM | $100.00 | 36m | 8m | 31m | 39m | 0 | 0 |
| | 567 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 12:26 PM | 11/23/2020 12:26 PM | 11/23/2020 12:59 PM | $100.00 | 31m | 3m | 33m | 33m | 0 | 0 |
| | 568 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/23/2020 1:52 PM | | 11/23/2020 2:34 PM | $100.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 569 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 2:06 PM | 11/24/2020 2:09 PM | 11/24/2020 3:26 PM | $130.00 | 23m | 12m | 42m | 1h 17m | 0 | 0 |
| | 570 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 2:56 PM | 11/24/2020 3:28 PM | 11/24/2020 4:45 PM | $100.00 | 45m | 18m | 14m | 1h 17m | 0 | 0 |
| | 571 | 1213189 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/24/2020 5:57 PM | 11/24/2020 6:22 PM | 11/24/2020 7:12 PM | $125.00 | 0m | 0m | 50m | 50m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Total Enroute | Enroute | Total On Scene | Completed | Total Towing | Invoice Total | Total Time | Avg Enroute Time | On Scene | Unloaded | Towing Loaded | Total Time | Total Miles | Avg Miles Unloaded | Loac |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | | | | | | | | | | | | | | | |
| 573 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 10:37 AM | | 11/25/2020 10:40 AM | | 11/25/2020 11:12 AM | | $100.00 | | 13m | 19m | 0m | 0m | 32m | 0 | 0 | |
| 574 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 11:32 AM | | 11/25/2020 11:45 AM | | 11/25/2020 12:53 PM | | $115.00 | | 37m | 31m | 0m | 0m | 1h 8m | 0 | 0 | |
| 575 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 12:28 PM | | | | 11/25/2020 1:37 PM | | $90.00 | | 0m | 25m | 0m | 0m | 0m | 0 | 0 | |
| 577 | | | | | | 2475160 | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 1:27 PM | | 11/25/2020 3:14 PM | | 11/25/2020 3:47 PM | | $95.50 | | 1m | 32m | 1h 8m | 1h 7m | 33m | 0 | 0 | |
| 578 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 9:11 PM | | 11/25/2020 9:13 PM | | 11/25/2020 11:11 PM | | $150.00 | | 49m | 1m | 1m | 1h 58m | 1h 7m | 0 | 0 | |
| 580 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 11/25/2020 10:19 PM | | 11/25/2020 10:20 PM | | 11/25/2020 11:11 PM | | $150.00 | | 0m | 15m | 36m | 51m | 0m | 0 | 0 | |
| 581 | | | | | | 2478917 | | Truck 316 2019 Kenworth T270 (red) | 11/27/2020 11:37 AM | | 11/27/2020 1:24 PM | | 11/27/2020 2:40 PM | | $165.00 | | 1m | 11m | 1h 4m | 1h 16m | 1h 22m | 0 | 0 | |
| | | | | | 2487599 | | | | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 9:58 AM | | 11/30/2020 10:07 AM | | 11/30/2020 2:29 PM | | $0.00 | | 2h 17m | 25m | 1h 40m | 4h 22m | 0 | 0 | |

216 Towing  220043

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/3/2020 2:37 PM | 12/3/2020 3:02 PM | 12/3/2020 5:03 PM | $160.00 | 14m | 29m | 1h 18m | 2h 1m | 0 | 0 |
| 591 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/2/2020 6:39 PM | 12/2/2020 7:30 PM | 12/2/2020 8:55 PM | $165.00 | 55m | 30m | 0m | 1h 25m | 0 | 0 |
| 590 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/2/2020 6:34 PM | 12/2/2020 6:47 PM | 12/2/2020 7:29 PM | $125.00 | 17m | 21m | 4m | 42m | 0 | 0 |
| 589 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/2/2020 12:37 PM | 12/2/2020 12:37 PM | 12/2/2020 1:11 PM | $100.00 | 14m | 15m | 5m | 34m | 0 | 0 |
| 588 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 6:43 PM | 12/1/2020 7:09 PM | 12/1/2020 9:24 PM | $115.00 | 1h 1m | 1h 14m | 0m | 2h 15m | 0 | 0 |
| 587 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 5:21 PM | 12/1/2020 5:26 PM | 12/1/2020 7:06 PM | $260.00 | 40m | 0m | 1h 1m | 1h 40m | 0 | 0 |
| 586 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/1/2020 3:30 PM | 12/1/2020 3:46 PM | 12/1/2020 5:16 PM | $250.00 | 15m | 1h 15m | 0m | 1h 30m | 0 | 0 |
| 584 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 11:23 PM | | 11/30/2020 12:14 AM | $150.00 | 0m | 0m | 1h 30m | 0m | 0 | 0 |
| 582 | | 2489115 | Truck 316 2019 Kenworth T270 (red) | 11/30/2020 1:12 PM | 11/30/2020 3:15 PM | 11/30/2020 4:14 AM | $0.00 | 11m | 49m | 28m | 59m | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time / Total | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 593 | | (No Account Specified) | | | Kenworth T270 (red) | 12/4/2020 11:59 AM | 12/4/2020 12:09 PM | 12/4/2020 1:14 PM | $130.00 | 16m | 50m | 0m | 1h 5m | 0 | 0 |
| | 594 | | | 2506472 | | Kenworth T270 (red) | 12/4/2020 9:06 PM | 12/4/2020 9:20 PM | 12/4/2020 10:22 PM | $60.00 | 26m | 36m | 0m | 1h 2m | 0 | 0 |
| | 595 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/5/2020 12:29 PM | 12/5/2020 12:30 PM | 12/5/2020 2:19 PM | $115.00 | 34m | 0m | 1h 15m | 1h 49m | 0 | 0 |
| | 596 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/5/2020 3:19 PM | 12/5/2020 3:21 PM | 12/5/2020 3:44 PM | $90.00 | 19m | 4m | 0m | 23m | 0 | 0 |
| | 597 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/7/2020 7:51 AM | 12/7/2020 7:52 AM | 12/7/2020 8:30 AM | $100.00 | 24m | 0m | 14m | 38m | 0 | 0 |
| | 599 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/7/2020 6:51 PM | | 12/7/2020 6:50 PM | $110.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 600 | | | 2515842 | | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 5:52 AM | 12/8/2020 7:09 AM | 12/8/2020 8:07 AM | $120.50 | 7m | 19m | 32m | 58m | 0 | 0 |
| | 601 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 1:11 PM | 12/8/2020 1:13 PM | 12/8/2020 2:20 PM | $120.00 | 19m | 39m | 9m | 1h 7m | 0 | 0 |

| User | Call # | Invoice # | Account / Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched / Total Enroute | Enroute / Total On Scene | Completed / Total Towing | Invoice Total / Total Time | Enroute Time / Avg | On Scene / Unloaded | Towing Loaded | Total Time / Towing | Unloaded Miles / Total | Avg Miles / Loa... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/8/2020 5:56 PM | 12/8/2020 5:56 PM | 12/8/2020 7:14 PM | $155.00 | 38m | 8m | 32m | 1h 18m | 0 | 0 |
| 603 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/9/2020 10:37 AM | 12/9/2020 11:00 AM | 12/9/2020 11:10 AM | $90.00 | 0m | 10m | 0m | 10m | 0 | 0 |
| 604 | | | | | 1046652036 | | Truck 316 2019 Kenworth T270 (red) | 12/9/2020 11:51 AM | 12/9/2020 11:52 AM | 12/9/2020 1:42 PM | $100.00 | 1h 2m | 44m | 4m | 1h 50m | 0 | 0 |
| 606 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 3:28 PM | 12/10/2020 3:46 PM | 12/10/2020 5:07 PM | $120.00 | 16m | 21m | 44m | 1h 21m | 0 | 0 |
| 607 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 6:23 PM | 12/10/2020 6:42 PM | 12/10/2020 7:27 PM | $170.00 | 0m | 7m | 39m | 45m | 0 | 0 |
| 608 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/10/2020 7:21 PM | 12/10/2020 7:38 PM | 12/10/2020 7:28 PM | $150.00 | 31m | 8m | 16m | 17m | 0 | 0 |
| 609 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 7:27 AM | 12/11/2020 8:04 AM | 12/11/2020 8:21 AM | $100.00 | 1m | 0m | 16m | 17m | 0 | 0 |
| 610 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 8:31 AM | | 12/11/2020 8:51 AM | $90.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 611 | | | (No Account Specified) | | | | Truck 316 2019 | 12/11/2020 11:35 AM | 12/11/2020 11:47 AM | 12/11/2020 12:21 PM | $100.00 | 30m | 4m | 0m | 34m | 0 | 0 |

316 Towing 0004.5

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles | Avg Miles Unloaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 612 | | (No Account Specified) | | | | | Kenworth T270 (red) | 12/11/2020 12:12 PM | 12/11/2020 12:30 PM | 12/11/2020 1:44 PM | $150.00 | 4m | 27m | 43m | 1h 14m | 0 | 0 |
| | 613 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 12:39 PM | 12/11/2020 7:15 AM | 12/11/2020 9:28 AM | $150.00 | 1h 34m | 10m | 29m | 2h 13m | 0 | 0 |
| | 614 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/11/2020 2:06 PM | 12/11/2020 2:47 PM | 12/11/2020 4:12 PM | $150.00 | 3m | 18m | 1h 4m | 1h 25m | 0 | 0 |
| | 616 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 12:11 PM | 12/12/2020 12:11 PM | 12/12/2020 1:12 PM | $120.00 | 24m | 34m | 3m | 1h 1m | 0 | 0 |
| | 617 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 2:40 PM | 12/12/2020 2:41 PM | 12/12/2020 3:29 PM | $110.00 | 18m | 26m | 4m | 48m | 0 | 0 |
| | 618 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/12/2020 5:29 PM | 12/12/2020 5:33 PM | 12/12/2020 6:55 PM | $130.00 | 50m | 32m | 0m | 1h 22m | 0 | 0 |
| | 619 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 12:18 PM | 12/14/2020 2:27 PM | 12/14/2020 3:57 PM | $190.00 | 1m | 1h 27m | 2m | 1h 30m | 0 | 0 |
| 620 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 2:43 PM | 12/14/2020 3:57 PM | 12/14/2020 5:39 PM | $90.00 | 1h 0m | 42m | 0m | 1h 42m | 0 | 0 |

| User / Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/14/2020 9:36 PM | 12/14/2020 9:36 PM | 12/14/2020 10:29 PM | $120.00 | 31m | 22m | 0m | 53m | 0 | 0 |
| 623 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 11:05 AM | 12/15/2020 11:11 AM | 12/15/2020 11:34 AM | $90.00 | 14m | 9m | 0m | 23m | 0 | 0 |
| 624 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 1:29 PM | 12/15/2020 1:32 PM | 12/15/2020 3:01 PM | $110.00 | 34m | 55m | 0m | 1h 29m | 0 | 0 |
| 625 | | | 2544737 | | Truck 316 2019 Kenworth T270 (red) | 12/15/2020 11:37 PM | 12/15/2020 11:40 PM | 12/16/2020 2:10 AM | $0.00 | 44m | 51m | 55m | 2h 30m | 0 | 0 |
| 626 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/16/2020 10:14 AM | 12/16/2020 10:15 AM | 12/16/2020 11:09 AM | $110.00 | 23m | 14m | 17m | 54m | 0 | 0 |
| 627 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/16/2020 3:20 PM | 12/16/2020 3:20 PM | 12/16/2020 4:37 PM | $120.00 | 36m | 20m | 21m | 1h 17m | 0 | 0 |
| 630 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/18/2020 11:10 AM | 12/18/2020 11:11 AM | 12/18/2020 11:33 AM | $130.00 | 18m | 4m | 0m | 22m | 0 | 0 |
| 631 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 12/18/2020 1:46 PM | 12/18/2020 1:49 PM | 12/18/2020 6:16 PM | $350.00 | 37m | 1h 16m | 2h 34m | 4h 27m | 0 | 0 |
| 632 | | (No Account Specified) | | | Truck 316 2019 | 12/19/2020 9:49 AM | | 12/19/2020 11:18 AM | $140.00 | 0m | 25m | 24m | 0m | 0 | 0 |

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | On Scene | Towing | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 641 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 1:40 PM | 12/21/2020 2:29 PM | | 12/21/2020 3:15 PM | $120.00 | 0m | 17m | 30m | 46m | 0 | 0 |
| | 640 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 11:57 AM | 12/21/2020 1:01 PM | | 12/21/2020 1:23 PM | $100.00 | 4m | 19m | 0m | 22m | 0 | 0 |
| | 639 | | | 1046736335 | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 11:01 AM | 12/21/2020 11:58 AM | | 12/21/2020 12:43 PM | $100.00 | 19m | 26m | 0m | 45m | 0 | 0 |
| | 638 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 9:27 AM | 12/21/2020 9:38 AM | | 12/21/2020 10:33 AM | $150.00 | 47m | 8m | 0m | 55m | 0 | 0 |
| | 637 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 9:10 AM | 12/21/2020 10:36 AM | | 12/21/2020 11:47 AM | $150.00 | 22m | 49m | 0m | 1h 11m | 0 | 0 |
| | 636 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/21/2020 8:27 AM | 12/21/2020 8:35 AM | | 12/21/2020 9:12 AM | $90.00 | 13m | 16m | 8m | 37m | 0 | 0 |
| | 635 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | | 12/19/2020 7:26 PM | 12/19/2020 7:26 PM | | 12/19/2020 8:03 PM | $95.00 | 19m | 17m | 1m | 37m | 0 | 0 |
| | 634 | | (No Account Specified) | | | Kenworth T270 (red) | | 12/19/2020 12:51 PM | 12/19/2020 12:52 PM | | 12/19/2020 1:23 PM | $100.00 | 14m | 6m | 11m | 31m | 0 | 0 |

316 Towing 00040

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 642 | | (No Account Specified) | | 2019 Kenworth T270 (red) | 12/21/2020 7:53 PM | 12/21/2020 8:16 PM | 12/21/2020 9:42 PM | $385.00 | 0m | 1h 26m | | 1h 26m | 0 | 0 |
| | 643 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 11:43 AM | 12/22/2020 11:58 AM | 12/22/2020 12:33 PM | $110.00 | 3m | 10m | | 35m | 0 | 0 |
| | 644 | | | 1046745859 | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 11:55 AM | 12/22/2020 12:35 PM | 12/22/2020 1:33 PM | $100.00 | 16m | 24m | 18m | 58m | 0 | 0 |
| | 645 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 12:34 PM | 12/22/2020 1:47 PM | 12/22/2020 2:46 PM | $100.00 | 20m | 39m | | 59m | 0 | 0 |
| | 646 | | | 1046746290 | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 1:16 PM | 12/22/2020 2:48 PM | 12/22/2020 3:24 PM | $100.00 | 12m | 12m | 12m | 36m | 0 | 0 |
| | 649 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 6:10 PM | 12/23/2020 9:45 AM | 12/23/2020 11:00 AM | $150.00 | 10m | 55m | 10m | 1h 15m | 0 | 0 |
| | 650 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 6:13 PM | | 12/22/2020 7:12 PM | $110.00 | 0m | 38m | 0m | 38m | 0 | 0 |
| | 651 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/22/2020 10:46 PM | 12/22/2020 10:47 PM | 12/23/2020 12:09 AM | $170.00 | 21m | 24m | 37m | 1h 22m | 0 | 0 |
| 652 | 652 | | (No Account Specified) | | Truck 316 2019 | 12/25/2020 11:01 AM | 12/25/2020 11:04 AM | 12/25/2020 3:26 PM | $110.00 | 38m | 3h 34m | 10m | 4h 22m | 0 | 0 |

| User Call # | Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | On Scene Unloaded | Towing Loaded | Total Miles Total Time | Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | | (No Account Specified) | | Kenworth T270 (red) | 12/28/2020 7:48 AM | 12/28/2020 7:49 AM | 12/28/2020 9:00 AM | $120.00 | 40m | 26m | 5m | 1h 11m | 0 | 0 |
| 655 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 9:27 AM | 12/28/2020 9:34 AM | 12/28/2020 10:37 AM | $130.00 | 21m | 39m | 3m | 1h 3m | 0 | 0 |
| 656 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 1:56 PM | 12/28/2020 1:56 PM | 12/28/2020 2:41 PM | $100.00 | 9m | 38m | 0m | 45m | 0 | 0 |
| 657 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/28/2020 4:16 PM | 12/28/2020 4:23 PM | 12/28/2020 5:17 PM | $130.00 | 16m | 14m | 24m | 54m | 0 | 0 |
| 658 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 11:33 AM | 12/29/2020 12:00 PM | 12/29/2020 12:40 PM | $100.00 | 1m | 23m | 16m | 40m | 0 | 0 |
| 659 | | | 1046791165 | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 1:40 PM | 12/29/2020 1:57 PM | 12/29/2020 2:24 PM | $100.00 | 0m | 26m | 1m | 27m | 0 | 0 |
| 660 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 2:04 PM | 12/29/2020 2:49 PM | 12/29/2020 2:50 PM | $90.00 | 2m | 0m | 0m | 1m | 0 | 0 |
| 661 | | Agero | 706683316 | Truck 316 2019 Kenworth T270 (red) | 12/29/2020 3:46 PM | 12/29/2020 4:44 PM | 12/29/2020 5:42 PM | $0.00 | 21m | 32m | 5m | 58m | 0 | 0 |

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | AVG Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | 671 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 1/1/2021 10:36 PM | | 1/1/2021 10:41 PM | | 1/1/2021 11:08 PM | | $120.00 | 0m | 0m | 0m | 27m | 0 | 0 |
| | 670 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 1/1/2021 8:44 PM | | 1/1/2021 8:46 PM | | 1/1/2021 9:41 PM | | $120.00 | 25m | 30m | 0m | 55m | 0 | 0 |
| | 669 | | | Agero | | | | Truck 316 2019 Kenworth T270 (red) | | 1/1/2021 4:40 PM | | 1/1/2021 4:41 PM | | 1/1/2021 6:32 PM | | $0.00 | 1h 14m | 36m | 1m | 1h 51m | 0 | 0 |
| | 668 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 1/1/2021 1:56 PM | | 1/1/2021 2:02 PM | | 1/1/2021 2:58 PM | | $120.00 | 51m | 0m | 5m | 56m | 0 | 0 |
| | 667 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 12/31/2020 3:17 PM | | 12/31/2020 3:18 PM | | 12/31/2020 3:10 PM | | $100.00 | 23m | 0m | 0m | 56m | 0 | 0 |
| | 666 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 12/30/2020 5:43 PM | | 12/30/2020 5:48 PM | | 12/30/2020 7:01 PM | | $135.00 | 38m | 19m | 16m | 1h 13m | 0 | 0 |
| | 665 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 12/30/2020 1:19 PM | | 12/30/2020 1:19 PM | | 12/30/2020 2:48 PM | | $200.00 | 1h 22m | 7m | 0m | 1h 29m | 0 | 0 |
| | 664 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 12/30/2020 7:24 AM | | 12/30/2020 7:29 AM | | 12/30/2020 8:47 AM | | $220.00 | 1h 18m | 0m | 0m | 1h 18m | 0 | 0 |
| | 662 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 12/29/2020 4:08 PM | | 12/29/2020 4:18 PM | | 12/29/2020 4:27 PM | | $100.00 | 2m | 7m | 0m | 9m | 0 | 0 |

315 Towing   00051

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | (No Account Specified) | | Kenworth T270 (red) | 1/2/2021 12:40 PM | 1/2/2021 12:43 PM | 1/2/2021 2:26 PM | $210.00 | 1h 9m | 1m | 33m | 1h 43m | 0 | 0 |
| 673 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/2/2021 4:46 PM | 1/2/2021 4:48 PM | 1/2/2021 5:53 PM | $100.00 | 16m | 47m | 2m | 1h 5m | 0 | 0 |
| 674 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/2/2021 5:33 PM | 1/2/2021 6:04 PM | 1/2/2021 6:32 PM | $120.00 | 26m | 2m | 0m | 28m | 0 | 0 |
| 676 | Agero | 914324345 | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 10:09 AM | 1/4/2021 10:09 AM | 1/4/2021 12:37 PM | $0.00 | 1h 11m | 1h 17m | 0m | 2h 28m 1h 39m | 0 | 0 |
| 677 | Agero | 775579468 | Truck 316 2019 Kenworth T270 (red) | 1/2/2021 11:27 AM | 1/2/2021 11:48 AM | 1/2/2021 1:10 PM | $150.00 | 18m | 19m | 45m | 1h 22m | 0 | 0 |
| 678 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 11:54 AM | 1/4/2021 1:35 PM | 1/4/2021 2:41 PM | $100.00 | 17m | 37m | 12m | 1h 6m | 0 | 0 |
| 679 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 1:36 PM | 1/4/2021 2:42 PM | 1/4/2021 4:05 PM | $160.00 | 27m | 34m | 22m | 1h 23m | 0 | 0 |
| 680 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/4/2021 3:44 PM | 1/4/2021 5:34 PM | 1/4/2021 9:25 PM | $50.00 | 48m | 0m | 3h 3m | 3h 51m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | Agero | 635408897 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 11:05 AM | 1/5/2021 11:07 AM | 1/5/2021 12:44 PM | $0.00 | 37m | 16m | 44m | 1h 37m | 0 | 0 |
| 683 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 12:54 PM | 1/5/2021 1:03 PM | 1/5/2021 2:11 PM | $120.00 | 22m | 43m | 3m | 1h 8m | 0 | 0 |
| 684 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 2:15 PM | 1/5/2021 2:30 PM | 1/5/2021 3:06 PM | $110.00 | 25m | 0m | 11m | 36m | 0 | 0 |
| 685 | Agero | 808471179 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 2:18 PM | 1/5/2021 3:38 PM | 1/5/2021 4:29 PM | $0.00 | 0m | 47m | 4m | 51m | 0 | 0 |
| 687 | Agero | 823741237 | Truck 316 2019 Kenworth T270 (red) | 1/5/2021 7:17 PM | 1/5/2021 7:20 PM | 1/5/2021 9:03 PM | $0.00 | 29m | 1h 14m | 0m | 1h 43m | 0 | 0 |
| 689 | Agero | 237058724 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 11:06 AM | 1/6/2021 11:05 AM | 1/6/2021 12:18 PM | $0.00 | 33m | 7m | 33m | 1h 13m | 0 | 0 |
| 690 | Agero | 753702150 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 1:05 PM | 1/6/2021 1:08 PM | 1/6/2021 2:30 PM | $0.00 | 35m | 47m | 0m | 1h 22m | 0 | 0 |
| 691 | Agero | 834465591 | Truck 316 2019 Kenworth T270 (red) | 1/6/2021 2:27 PM | 1/6/2021 2:44 PM | 1/6/2021 5:06 PM | $0.00 | 37m | 1h 25m | 20m | 2h 22m | 0 | 0 |
| 693 | (No Account Specified) | | Truck 316 2019 | 1/6/2021 5:59 PM | 1/7/2021 11:36 AM | 1/7/2021 12:14 PM | $110.00 | 38m | 1m | 0m | 38m | 0 | 0 |

316 Towing   00052

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | Agero | 308190031 | 2019 Kenworth T270 (red) | 1/6/2021 6:36 PM | 1/6/2021 6:39 PM | 1/6/2021 8:13 PM | $0.00 | 35m | 15m | 44m | 1h 34m | 0 | 0 |
| 695 | Agero | 790509411 | 2019 Kenworth T270 (red) | 1/6/2021 7:45 PM | 1/6/2021 8:14 PM | 1/6/2021 9:09 PM | $0.00 | 16m | 39m | 35m | 55m | 0 | 0 |
| 696 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/7/2021 6:53 AM | 1/7/2021 7:09 AM | 1/7/2021 8:02 AM | $120.00 | 18m | 0m | 35m | 53m | 0 | 0 |
| 697 | Agero | 588892772 | 2019 Kenworth T270 (red) | 1/7/2021 9:23 AM | 1/7/2021 10:02 AM | 1/7/2021 10:50 AM | $0.00 | 1m | 44m | 3m | 48m | 0 | 0 |
| 700 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/8/2021 11:40 AM | 1/8/2021 11:40 AM | 1/8/2021 1:38 PM | $120.00 | 1h 6m | 52m | 1m | 1h 58m / 1h 31m | 0 | 0 |
| 701 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/8/2021 12:57 PM | 1/8/2021 12:59 PM | 1/8/2021 1:26 PM | $110.00 | 14m | 13m | 0m | 27m | 0 | 0 |
| 702 | Agero | 474813851 | 2019 Kenworth T270 (red) | 1/8/2021 3:46 PM | 1/8/2021 3:48 PM | 1/8/2021 5:26 PM | $0.00 | 1h 15m | 22m | 1m | 1h 38m | 0 | 0 |
| 703 | (No Account Specified) | | 2019 Kenworth T270 (red) | 1/8/2021 5:32 PM | 1/8/2021 5:38 PM | 1/8/2021 7:32 PM | $320.00 | 42m | 9m | 1h 3m | 1h 54m | 0 | 0 |

| User | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg) | On Scene | Towing | Total Time | Total Miles | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 9:49 AM | 1/9/2021 9:50 AM | 1/9/2021 10:56 AM | $190.00 | 17m | 7m | 42m | 1h 6m | 0 | 0 | 0 |
| 705 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 11:44 AM | 1/9/2021 11:45 AM | 1/9/2021 1:24 PM | $170.00 | 51m | 8m | 40m | 1h 39m | 0 | 0 | 0 |
| 706 | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 11:50 AM | 1/9/2021 1:25 PM | 1/9/2021 4:24 PM | $420.00 | 43m | 2h 17m | 2h 59m | | 0 | 0 | 0 |
| 707 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 2:34 PM | 1/9/2021 5:00 PM | 1/9/2021 5:57 PM | $110.00 | 28m | 11m | 18m | 57m | 0 | 0 | 0 |
| 708 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 2:52 PM | 1/9/2021 6:08 PM | 1/9/2021 6:18 PM | $0.00 | 0m | 10m | 0m | 10m | 0 | 0 | 0 |
| 710 | Agero | 600354994 | Truck 316 2019 Kenworth T270 (red) | 1/9/2021 8:10 PM | 1/9/2021 8:26 PM | 1/9/2021 9:51 PM | $0.00 | 1m | 1h 24m | 0m | 1h 25m | 0 | 0 | 0 |
| 712 | Agero | 831655520 | Truck 316 2019 Kenworth T270 (red) | 1/11/2021 11:58 AM | 1/11/2021 12:01 PM | 1/11/2021 5:25 PM | $0.00 | 17m | 47m | 29m | 1h 33m | 0 | 0 | 0 |
| 714 | Agero | 808896305 | Truck 316 2019 Kenworth T270 (red) | 1/11/2021 3:22 PM | 1/11/2021 3:23 PM | 1/11/2021 5:25 PM | $110.00 | 36m | 24m | 1h 2m | 2h 2m | 0 | 0 | 0 |
| 717 | (No Account Specified) | | Truck 316 2019 | 1/11/2021 8:14 PM | 1/11/2021 8:15 PM | 1/11/2021 9:06 PM | $110.00 | 24m | 0m | 27m | 51m | 0 | 0 | 0 |

| User Call # | Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Time Enroute | On Scene Unloaded | Towing Loaded | Total Time Total | Total Miles Unloaded | Avg Miles Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | | Agero | 685209508 | Kenworth T270 (red) | 1/12/2021 8:13 AM | 1/12/2021 8:26 AM | 1/12/2021 9:57 AM | $0.00 | 45m | 11m | 35m | 1h 31m | 0 | 0 |
| 720 | | Agero | 508533743 | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 12:18 PM | 1/12/2021 12:18 PM | 1/12/2021 1:29 PM | $0.00 | 32m | 6m | 33m | 1h 11m | 0 | 0 |
| 721 | | Agero | 267715156 | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 12:45 PM | 1/12/2021 1:30 PM | 1/12/2021 3:00 PM | $0.00 | 28m | 20m | 42m | 1h 30m | 0 | 0 |
| 722 | | Agero | 814263301 | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 2:08 PM | 1/12/2021 3:01 PM | 1/12/2021 4:04 PM | $0.00 | 25m | 8m | 30m | 1h 3m | 0 | 0 |
| 725 | | Quest | 12326848 | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 5:43 PM | 1/12/2021 6:02 PM | 1/12/2021 6:46 PM | $110.00 | 7m | 8m | 29m | 44m | 0 | 0 |
| 726 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/12/2021 8:18 PM | 1/12/2021 7:01 PM | 1/12/2021 8:18 PM | $110.00 | 24m | 0m | 53m | 1h 17m | 0 | 0 |
| 728 | | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/13/2021 1:40 PM | 1/13/2021 2:44 PM | 1/13/2021 2:49 PM | $0.00 | 0m | 5m | 0m | 5m | 0 | 0 |
| 729 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/13/2021 3:05 PM | 1/13/2021 3:06 PM | 1/13/2021 4:29 PM | $110.00 | 50m | 0m | 33m | 1h 23m | 0 | 0 |

316 Towing   00058

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 739 | | (No Account Specified) | | Truck 316 2019 | 1/16/2021 6:09 PM | 1/16/2021 6:10 PM | 1/16/2021 8:07 PM | $170.00 | 1h 2m | 8m | 47m | 1h | 0 | 0 |
| | 738 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 12:38 PM | 1/16/2021 1:06 PM | 1/16/2021 3:31 PM | $120.00 | 59m | 0m | 1h 26m | 2h 25m | 0 | 0 |
| | 737 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 10:54 AM | 1/16/2021 10:55 AM | 1/16/2021 1:04 PM | $130.00 | 1h 19m | 11m | 39m | 2h 9m | 0 | 0 |
| | 736 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/16/2021 7:58 AM | 1/16/2021 7:59 AM | 1/16/2021 9:02 AM | $110.00 | 24m | 8m | 31m | 1h 3m | 0 | 0 |
| | 735 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/15/2021 9:01 AM | 1/15/2021 9:07 AM | 1/15/2021 10:45 AM | $220.00 | 33m | 1h 5m | 1m | 1h 38m | 0 | 0 |
| | 734 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 3:06 PM | 1/14/2021 3:15 PM | 1/14/2021 4:09 PM | $110.00 | 19m | 0m | 35m | 54m | 0 | 0 |
| | 733 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 2:24 PM | 1/14/2021 2:28 PM | 1/14/2021 3:11 PM | $100.00 | 42m | 0m | 1m | 43m | 0 | 0 |
| | 731 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 10:38 AM | 1/14/2021 10:45 AM | 1/14/2021 12:14 PM | $90.00 | 49m | 10m | 30m | 1h 29m | 0 | 0 |
| | 730 | | | 2645649 | Truck 316 2019 Kenworth T270 (red) | 1/14/2021 8:10 AM | 1/14/2021 8:12 AM | 1/13/2021 5:40 PM | $0.00 | 11m | 1h 4m | 0m | 1h 4m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | | | (No Account Specified) | | | | | Kenworth T270 (red) | | 1/17/2021 4:49 PM | | 1/18/2021 6:16 AM | | 1/18/2021 8:25 AM | | $120.00 | 1h 12m | 11m | 46m | 2h 9m | 0 | 0 |
| 741 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 1/18/2021 10:11 AM | | 1/18/2021 10:11 AM | | 1/18/2021 11:44 AM | | $130.00 | 54m | 38m | 1m | 1h 33m | 0 | 0 |
| 743 | | | | | | 1046930833 | | Truck 316 2019 Kenworth T270 (red) | | 1/18/2021 3:19 PM | | 1/18/2021 3:34 PM | | 1/18/2021 4:17 PM | | $100.00 | 19m | 0m | 26m | 43m | 0 | 0 |
| 744 | | | Allstate | | | 104690833 | | Truck 316 2019 Kenworth T270 (red) | | 1/18/2021 3:25 PM | | 1/18/2021 4:18 PM | | 1/18/2021 4:18 PM | | $0.00 | 0m | 9m | 0m | 0m | 0 | 0 |
| 746 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 1/19/2021 9:33 AM | | 1/19/2021 9:36 AM | | 1/19/2021 10:11 AM | | $50.00 | 31m | 4m | 0m | 35m | 0 | 0 |
| 747 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 1/19/2021 12:29 PM | | 1/19/2021 12:35 PM | | 1/19/2021 4:17 PM | | $120.00 | 3h 33m | 9m | 0m | 3h 42m | 0 | 0 |
| 748 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 1/19/2021 3:55 PM | | 1/19/2021 4:24 PM | | 1/19/2021 6:32 PM | | $170.00 | 1h 3m | 1m | 1h 4m | 2h 8m | 0 | 0 |
| 749 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 1/19/2021 4:04 PM | | 1/19/2021 6:36 PM | | 1/19/2021 8:23 PM | | $130.00 | 1h 8m | 9m | 30m | 1h 47m | 0 | 0 |

| User Call # | Invoice # | Account | PO # | AVG Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/20/2021 9:31 AM | 1/20/2021 9:32 AM | 1/20/2021 10:26 AM | $110.00 | 54m | 0m | 0m | 54m | 0 | 0 |
| 752 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/21/2021 9:42 AM | 1/21/2021 9:43 AM | 1/21/2021 10:31 AM | $100.00 | 47m | 1m | 1m | 48m | 0 | 0 |
| 755 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/21/2021 8:27 PM | 1/21/2021 9:00 PM | 1/21/2021 10:29 PM | $290.00 | 34m | 0m | 55m | 1h 29m | 0 | 0 |
| 757 | | Allstate | 1046956137 | | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 9:36 AM | 1/22/2021 9:37 AM | 1/22/2021 11:54 AM | $0.00 | 41m | 9m | 1h 27m | 2h 17m | 0 | 0 |
| 759 | | Allstate | 1046956743 | | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 11:53 AM | 1/22/2021 11:54 AM | 1/22/2021 1:42 PM | $0.00 | 1h 3m | 15m | 30m | 1h 48m | 0 | 0 |
| 762 | | Allstate | 1046959538 | | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 6:28 PM | 1/22/2021 6:28 PM | 1/22/2021 7:40 PM | $0.00 | 45m | 6m | 21m | 1h 12m | 0 | 0 |
| 763 | | (No Account Specified) | | | Truck 316 2019 Kenworth T270 (red) | 1/22/2021 9:07 PM | 1/22/2021 8:01 PM | 1/22/2021 9:06 PM | $150.00 | 22m | 0m | 43m | 1h 5m | 0 | 0 |
| 825 | | Agero | 352889645 | | Truck 316 2019 Kenworth T270 (red) | | | 2/1/2021 12:00 AM | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 766 | | (No Account Specified) | | | Truck 316 2019 | 1/23/2021 5:04 PM | 1/23/2021 5:13 PM | 1/23/2021 5:26 PM | $110.00 | 0m | 1m | 12m | 13m | 0 | 0 |

| User Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | Allstate | 10469/1234 | Truck 316 2019 Kenworth T270 (red) | 1/25/2021 7:16 AM | 1/25/2021 7:26 AM | 1/25/2021 8:22 AM | $0.00 | 27m | 7m | 22m | 56m | 0 | 0 |
| 777 | (No Account Specified) | | Kenworth T270 (red) | 1/25/2021 7:23 PM | 1/25/2021 7:24 PM | 1/25/2021 11:04 PM | $390.00 | 2h 6m | 7m | 1h 27m | 3h 40m | 0 | 0 |
| 786 | Allstate | 1046986716 | Truck 316 2019 Kenworth T270 (red) | 1/26/2021 5:53 PM | 1/26/2021 5:55 PM | 1/26/2021 8:14 PM | $132.00 | 47m | 4m | 1h 28m | 2h 19m | 0 | 0 |
| 788 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/26/2021 9:09 PM | 1/26/2021 9:09 PM | 1/26/2021 9:57 PM | $130.00 | 42m | 6m | 0m | 48m | 0 | 0 |
| 795 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/27/2021 6:29 PM | 1/27/2021 6:29 PM | 1/27/2021 8:16 PM | $250.00 | 1h 47m | 0m | 1m | 0m | 0 | 0 |
| 803 | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 6:56 PM | 1/28/2021 6:57 PM | 1/28/2021 7:33 PM | $0.00 | 20m | 16m | 0m | 36m | 0 | 0 |
| 833 | Agero | 597834443 | Truck 316 2019 Kenworth T270 (red) | | 1/28/2021 7:30 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| 806 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 9:06 PM | 1/28/2021 9:07 PM | 1/28/2021 9:56 PM | $110.00 | 36m | 13m | 0m | 49m | 0 | 0 |

316 Towing  00060

| Call # (User) | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | | Allstate | 1047002004 | Truck 316 2019 Kenworth T270 (red) | 1/28/2021 9:40 PM | 1/28/2021 9:57 PM | 1/28/2021 10:40 PM | $150.00 | 6m | 13m | 24m | 43m | 0 | 0 |
| 815 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 1/29/2021 6:05 PM | 1/29/2021 6:05 PM | 1/29/2021 7:41 PM | $0.00 | 39m | 11m | 46m | 1h 36m | 0 | 0 |
| 816 | | Agero | | Truck 316 2019 Kenworth T270 (red) | 1/30/2021 12:00 AM | 1/30/2021 12:01 AM | 1/30/2021 1:59 AM | $240.00 | 55m | 13m | 50m | 1h 58m | 0 | 0 |
| 842 | | Agero | 297807757 | Truck 316 2019 Kenworth T270 (red) | | | 1/29/2021 8:15 PM | $0.00 | | | | | 0 | 0 |
| 839 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/1/2021 7:35 PM | 2/1/2021 7:37 PM | 2/1/2021 8:41 PM | $120.00 | 37m | 27m | 0m | 1h 4m | 0 | 0 |
| 840 | | Agero | 317454038 | Truck 316 2019 Kenworth T270 (red) | 2/1/2021 11:30 PM | 2/1/2021 11:29 PM | 2/2/2021 12:26 AM | $0.00 | 23m | 20m | 14m | 57m | 0 | 0 |
| 848 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 2/2/2021 8:00 PM | 2/2/2021 8:02 PM | 2/2/2021 9:06 PM | $110.00 | 48m | 16m | 0m | 1h 4m | 0 | 0 |
| 849 | | Allstate | 1047039367 | Truck 316 2019 Kenworth T270 (red) | 2/2/2021 8:35 PM | 2/2/2021 9:10 PM | 2/2/2021 9:21 PM | $0.00 | 10m | 2m | 0m | 11m | 0 | 0 |
| 850 | | (No Account Specified) | | Truck 316 2019 | 2/2/2021 11:28 PM | 2/2/2021 11:29 PM | 2/3/2021 12:23 AM | $120.00 | 31m | 0m | 23m | 54m | 0 | 0 |

316 Towing    00061

| User | Call # | Invoice # | Total Calls | Account | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Enroute (avg) | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 908 | | | Agero | | 268671985 | | Truck 316 2019 Kenworth T270 (red) | | 2/10/2021 7:50 PM | | 2/10/2021 7:51 PM | | 2/10/2021 9:43 PM | | $0.00 | 1h 52m | 0m | 0m | 1h 52m | 0 | 0 |
| | 907 | | | Agero | | 626081415 | | Truck 316 2019 Kenworth T270 (red) | | 2/10/2021 7:35 PM | | 2/10/2021 7:37 PM | | 2/10/2021 9:43 PM | | $0.00 | 2h 6m | 0m | 0m | 2h 6m | 0 | 0 |
| | 898 | | | Agero | | 125878728 | | Truck 316 2019 Kenworth T270 (red) | | | | | | 2/9/2021 11:45 PM | | $0.00 | 0m | 0m | 0m | 0m | 0 | 0 |
| | 897 | | | Agero | | 134301167 | | Truck 316 2019 Kenworth T270 (red) | | 2/9/2021 1:59 PM | | 2/9/2021 3:24 PM | | 2/9/2021 10:02 PM | | $0.00 | 23m | 2h 50m | 3h 25m | 6h 38m | 0 | 0 |
| | 913 | | | Agero | | 856516090 | | Truck 316 2019 Kenworth T270 (red) | | 2/11/2021 12:47 PM | | | | 2/11/2021 12:00 AM | | $0.00 | 0m | 0m | 0m | 51m | 0 | 0 |
| | 874 | | | (No Account Specified) | | | | Truck 316 2019 Kenworth T270 (red) | | 2/5/2021 8:19 PM | | 2/5/2021 8:23 PM | | 2/5/2021 9:14 PM | | $100.00 | 39m | 12m | 0m | 51m | 0 | 0 |
| | 860 | | | Agero | | 290877371 | | Truck 316 2019 Kenworth T270 (red) | | | | | | 2/3/2021 9:00 PM | | $0.00 | 34m | 13m | 23m | 1h 10m | 0 | 0 |
| | 859 | | | Allstate | | 1047047219 | | Kenworth T270 (red) | | 2/3/2021 7:45 PM | | 2/3/2021 9:00 PM | | 2/3/2021 10:10 PM | | $0.00 | 1h 10m | 0m | 0m | 2h 25m | 0 | 0 |

| User | Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 985 | Agero | 628083414 | Truck 316 2019 | 2/18/2021 7:07 PM | 2/18/2021 7:09 PM | 2/18/2021 7:41 PM | $0.00 | 32m | 0m | 0m | 32m | 0 | 0 |
|  | 974 | Agero | 454703041 | Truck 316 2019 Kenworth T270 (red) | 2/17/2021 11:15 PM | 2/17/2021 11:16 PM | 2/17/2021 11:43 PM | $0.00 | 22m | 5m | 0m | 27m | 0 | 0 |
|  | 958 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 2/16/2021 10:55 PM | 2/16/2021 10:59 PM | 2/17/2021 12:48 AM | $290.00 | 22m | 1m | 1h 26m | 1h 49m | 0 | 0 |
|  | 947 | Agero | 388096374 | Truck 316 2019 Kenworth T270 (red) | 2/15/2021 8:35 PM | 2/15/2021 8:38 PM | 2/15/2021 10:24 PM | $0.00 | 50m | 8m | 48m | 1h 46m | 0 | 0 |
|  | 929 | Agero | 6321945 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 10:57 PM | 2/12/2021 11:01 PM | 2/13/2021 12:37 AM | $110.00 | 39m | 36m | 21m | 1h 36m | 0 | 0 |
|  | 928 | Agero | 442377932 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 8:26 PM | 2/12/2021 8:31 PM | 2/12/2021 10:06 PM | $0.00 | 36m | 12m | 47m | 1h 35m | 0 | 0 |
|  | 926 | Agero | 275007159 | Truck 316 2019 Kenworth T270 (red) | 2/12/2021 6:55 PM | 2/12/2021 6:55 PM | 2/12/2021 8:30 PM | $0.00 | 54m | 11m | 30m | 1h 35m | 0 | 0 |
|  | 941 | Agero | 262860437 | Truck 316 2019 Kenworth T270 (red) |  |  | 2/12/2021 1:45 AM | $0.00 | 0m | 0m | 0m |  | 0 | 0 |
|  | 918 | (No Account Specified) |  | Truck 316 | 2/11/2021 11:06 PM | 2/11/2021 11:08 PM | 2/12/2021 12:28 AM | $100.00 | 30m | 23m | 27m | 1h 20m | 0 | 0 |

316 Towing 00069

| User | Call # | Invoice # | Account | PO # | Total Calls | Total Invoiced | Avg Invoice | Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 987 | | Agero | 866313322 | | | | Kenworth T270 (red) | 2/18/2021 7:25 PM | 2/18/2021 7:44 PM | 2/18/2021 8:54 PM | | $0.00 | 14m | 11m | 45m | 1h 10m | 0 | 0 |
| | 988 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 2/18/2021 8:54 PM | 2/18/2021 8:55 PM | 2/18/2021 9:37 PM | | $100.00 | 40m | 2m | 0m | 42m | 0 | 0 |
| | 997 | | Allstate | 1047185636 | | | | Truck 316 2019 Kenworth T270 (red) | 2/19/2021 7:56 PM | 2/19/2021 7:57 PM | 2/19/2021 8:42 PM | | $0.00 | 44m | 1m | 0m | 45m | 0 | 0 |
| | 998 | | Agero | 282177428 | | | | Truck 316 2019 Kenworth T270 (red) | 2/19/2021 11:40 PM | 2/19/2021 11:40 PM | 2/20/2021 12:58 AM | | $0.00 | 49m | 5m | 24m | 1h 18m | 0 | 0 |
| | 999 | | Agero | 874666735 | | | | Truck 316 2019 Kenworth T270 (red) | 2/20/2021 1:19 AM | 2/20/2021 1:23 AM | 2/20/2021 3:53 AM | | $0.00 | 35m | 1m | 1h 54m | 2h 30m | 0 | 0 |
| | 1000 | | Allstate | 1047185555 | | | | Truck 316 2019 Kenworth T270 (red) | 2/20/2021 9:50 AM | 2/20/2021 10:02 AM | 2/20/2021 11:26 AM | | $0.00 | 14m | 33m | 37m | 1h 24m | 0 | 0 |
| | 1002 | | Agero | 489023318 | | | | Truck 316 2019 Kenworth T270 (red) | 2/20/2021 1:40 PM | 2/20/2021 1:44 PM | 2/20/2021 3:26 PM | | $0.00 | 41m | 3m | 58m | 1h 42m | 0 | 0 |
| 1013 | 1013 | | Agero | 113753263 | | | | Truck 316 2019 Kenworth T270 (red) | 2/22/2021 8:56 PM | 2/22/2021 8:57 PM | 2/22/2021 10:24 PM | | $0.00 | 51m | 36m | 0m | 1h 27m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1062 | | | Agero | | | 789709919 | | Truck 316 2019 | | 2/26/2021 7:34 PM | | 2/26/2021 7:46 PM | | 2/26/2021 9:07 PM | | $0.00 | 1h 21m | 0m | 0m | 1h | 0 | 0 |
| 1061 | | | Allstate | | | 1047239629 | | Truck 316 2019 Kenworth T270 (red) | | 2/26/2021 6:32 PM | | 2/26/2021 6:42 PM | | 2/26/2021 7:26 PM | | $0.00 | 20m | 0m | 24m | 44m | 0 | 0 |
| 1053 | | | Agero | | | 545332037 | | Truck 316 2019 Kenworth T270 (red) | | 2/26/2021 5:58 AM | | 2/26/2021 5:59 AM | | 2/26/2021 6:29 AM | | $0.00 | 22m | 8m | 0m | 30m | 0 | 0 |
| 1052 | | | Agero | | | 181129184 | | Truck 316 2019 Kenworth T270 (red) | | 2/26/2021 1:33 AM | | 2/26/2021 1:34 AM | | 2/26/2021 2:14 AM | | $0.00 | 30m | 10m | 0m | 40m | 0 | 0 |
| 1051 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 2/25/2021 8:41 PM | | 2/25/2021 8:44 PM | | 2/25/2021 10:24 PM | | $250.00 | 21m | 19m | 1h 0m | 1h 40m | 0 | 0 |
| 1042 | | | Agero | | | 903556427 | | Truck 316 2019 Kenworth T270 (red) | | 2/24/2021 8:53 PM | | 2/24/2021 10:24 PM | | 2/24/2021 11:47 PM | | $0.00 | 12m | 21m | 50m | 1h 23m | 0 | 0 |
| 1041 | | | Agero | | | 1592010 | | Truck 316 2019 Kenworth T270 (red) | | 2/24/2021 8:38 PM | | 2/24/2021 8:38 PM | | 2/24/2021 10:23 PM | | $0.00 | 57m | 13m | 35m | 1h 45m | 0 | 0 |
| 1016 | | | Agero | | | 537304738 | | Truck 316 2019 Kenworth T270 (red) | | 2/23/2021 12:15 AM | | 2/23/2021 12:57 AM | | 2/23/2021 3:05 AM | | $0.00 | 1h 9m | 6m | 53m | 2h 8m | 0 | 0 |
| 1015 | | | Allstate | | | 1047208821 | | Truck 316 2019 Kenworth T270 (red) | | 2/23/2021 12:04 AM | | 2/23/2021 12:09 AM | | 2/23/2021 12:57 AM | | $0.00 | 12m | 20m | 16m | 48m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time Total Miles | Unloaded Avg Miles | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | | | Agero | | | 153327274 | | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 6:44 PM | 3/4/2021 6:52 PM | 3/4/2021 8:05 PM | $0.00 | 36m | 19m | 18m | 1h 13m | 0 | 0 |
| 1093 | | | Agero | | | 412076570 | | Truck 316 2019 Kenworth T270 (red) | 3/3/2021 5:33 AM | 3/3/2021 5:36 AM | 3/3/2021 6:25 AM | $0.00 | 49m | 0m | 0m | 49m | 0 | 0 |
| 1091 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 3/3/2021 5:33 PM | 3/2/2021 5:46 PM | 3/2/2021 8:40 PM | $140.00 | 44m | 1h 13m | 57m | 2h 54m | 0 | 0 |
| 1082 | | | Agero | | | 212941582 | | Truck 316 2019 Kenworth T270 (red) | 3/1/2021 7:05 PM | 3/1/2021 8:16 PM | 3/1/2021 9:46 PM | $0.00 | 1h 10m | 5m | 15m | 1h 30m | 0 | 0 |
| 1080 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | 3/1/2021 5:09 PM | 3/1/2021 6:22 PM | 3/1/2021 8:14 PM | $250.00 | 3m | 0m | 1h 49m | 1h 52m | 0 | 0 |
| 1072 | | | Agero | | | | | Truck 316 2019 Kenworth T270 (red) | 3/1/2021 1:08 AM | 3/1/2021 1:23 AM | 3/1/2021 4:28 AM | $400.00 | 51m | 20m | 1h 54m | 3h 5m | 0 | 0 |
| 1064 | | | Agero | | | 189338237 | | Truck 316 2019 Kenworth T270 (red) | 2/26/2021 10:34 PM | 2/26/2021 11:14 PM | 2/27/2021 12:13 AM | $0.00 | 34m | 2m | 23m | 59m | 0 | 0 |
| 1063 | | | Agero | | | 697516635 | | Kenworth T270 (red) | 2/26/2021 9:38 PM | 2/26/2021 9:39 PM | 2/26/2021 11:13 PM | $0.00 | 52m | 1m | 41m | 1h 34m | 0 | 0 |

316 Towing, 00068

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene | Towing | Total Time | Total Miles Unloaded | Total Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1107 | | | Agero | 540499469 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 7:24 PM | 3/4/2021 8:06 PM | 3/4/2021 9:59 PM | $0.00 | 48m | 8m | 57m | 1h 53m | 0 | 0 |
| 1108 | | | Allstate | 1047282695 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 8:12 PM | 3/4/2021 9:36 PM | 3/4/2021 10:45 PM | $0.00 | 20m | 11m | 38m | 1h 9m | 0 | 0 |
| 1109 | | | Agero | 929926895 | Truck 316 2019 Kenworth T270 (red) | 3/4/2021 9:52 PM | 3/4/2021 10:46 PM | 3/4/2021 11:32 PM | $0.00 | 14m | 2m | 30m | 46m | 0 | 0 |
| 1116 | | | | 2840685 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 4:17 PM | 3/5/2021 6:04 PM | 3/5/2021 7:48 PM | $0.00 | 45m | 18m | 41m | 1h 44m | 0 | 0 |
| 1117 | | | Allstate | 1047288928 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 6:29 PM | 3/5/2021 7:49 PM | 3/5/2021 8:58 PM | $0.00 | 1h 7m | 2m | 0m | 1h 9m | 0 | 0 |
| 1118 | | | Agero | 122783901 | Truck 316 2019 Kenworth T270 (red) | 3/5/2021 8:22 PM | 3/5/2021 8:58 PM | 3/6/2021 12:10 AM | $0.00 | 1h 20m | 12m | 1h 40m | 3h 12m | 0 | 0 |
| 1122 | | | Agero | 795065653 | Truck 316 2019 Kenworth T270 (red) | 3/8/2021 8:58 AM | 3/8/2021 9:44 AM | 3/8/2021 12:17 PM | $0.00 | 0m | 35m | 1h 58m | 2h 33m | 0 | 0 |
| 1124 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/8/2021 11:35 AM | 3/8/2021 12:18 PM | 3/8/2021 2:34 PM | $260.00 | 1h 10m | 15m | 51m | 2h 16m | 0 | 0 |
| 1127 | | | Allstate | 1047304501 | Truck 316 2019 Kenworth T270 (red) | 3/8/2021 2:06 PM | 3/8/2021 2:35 PM | 3/8/2021 5:35 PM | $0.00 | 1h 28m | 23m | 1h 9m | 3h | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Avg Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | Agero | 775986940 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 4:53 PM | 3/10/2021 5:06 PM | 3/10/2021 6:37 PM | $0.00 | 44m | 6m | 41m | 1h 31m | 0 | 0 |
| 1146 | Allstate | 1047318191 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 12:32 PM | 3/10/2021 1:04 PM | 3/10/2021 3:00 PM | $0.00 | 54m | 27m | 35m | 1h 56m | 0 | 0 |
| 1143 | Agero | 601319529 | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 9:40 AM | 3/10/2021 9:43 AM | 3/10/2021 11:49 AM | $0.00 | 26m | 22m | 1h 18m | 2h 6m | 0 | 0 |
| 1142 | Agero | 670231216 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 8:45 PM | 3/9/2021 9:07 PM | 3/9/2021 10:13 PM | $0.00 | 27m | 7m | 32m | 1h 6m | 0 | 0 |
| 1141 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/10/2021 7:33 AM | 3/10/2021 8:01 AM | 3/10/2021 9:13 AM | $100.00 | 24m | 23m | 25m | 1h 12m | 0 | 0 |
| 1138 | Agero | 708307045 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 1:09 PM | 3/9/2021 3:31 PM | 3/9/2021 5:48 PM | $0.00 | 1h 18m | 16m | 43m | 2h 17m | 0 | 0 |
| 1136 | Agero | 341196074 | Truck 316 2019 Kenworth T270 (red) | 3/9/2021 10:49 AM | 3/9/2021 11:35 AM | 3/9/2021 3:29 PM | $115.00 | 1h 12m | 14m | 2h 28m | 3h 54m | 0 | 0 |
| 1133 | Agero | 988741265 | Kenworth T270 (red) | 3/9/2021 8:28 AM | 3/9/2021 8:37 AM | 3/9/2021 11:34 AM | $0.00 | 42m | 36m | 1h 39m | 2h 57m | 0 | 0 |

215 Towing, 00069

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | Allstate | 1047329600 | Truck 316 2019 Kenworth T270 (red) | 3/11/2021 6:23 PM | 3/11/2021 6:27 PM | 3/11/2021 7:30 PM | $0.00 | 36m | 10m | 17m | 1h 3m | 0 | 0 |
| 1158 | Agero | 612502260 | Truck 316 2019 Kenworth T270 (red) | 3/11/2021 7:52 PM | 3/11/2021 7:52 PM | 3/11/2021 8:51 PM | $0.00 | 34m | 2m | 23m | 59m | 0 | 0 |
| 1159 | Agero | 645780663 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 8:47 AM | 3/12/2021 8:59 AM | 3/12/2021 10:54 AM | $0.00 | 57m | 13m | 54m | 1h 55m | 0 | 0 |
| 1161 | Agero | 141587055 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 10:27 AM | 3/12/2021 10:55 AM | 3/12/2021 11:49 AM | $0.00 | 27m | 9m | 18m | 54m | 0 | 0 |
| 1162 | Allstate | 1047332449 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 12:01 PM | 3/12/2021 12:51 PM | 3/12/2021 1:36 PM | $0.00 | 26m | 12m | 7m | 45m | 0 | 0 |
| 1164 | Agero | 634046616 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 12:49 PM | 3/12/2021 1:37 PM | 3/12/2021 3:26 PM | $0.00 | 45m | 15m | 49m | 1h 49m | 0 | 0 |
| 1167 | Allstate | 1047335679 | Truck 316 2019 Kenworth T270 (red) | 3/12/2021 3:49 PM | 3/12/2021 4:48 PM | 3/12/2021 6:02 PM | $0.00 | 27m | 8m | 39m | 1h 14m | 0 | 0 |
| 1171 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/13/2021 12:01 PM | 3/13/2021 12:11 PM | 3/13/2021 7:30 PM | $350.00 | 1h 11m | 4h 45m | 1h 23m | 7h 19m | 0 | 0 |
| 1174 | Agero | 473664529 | Truck 316 2019 Kenworth T270 (red) | 3/15/2021 9:28 AM | 3/15/2021 9:43 AM | 3/15/2021 11:48 AM | $0.00 | 43m | 28m | 54m | 2h | 0 | 0 |

| User | Call # / Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Invoice Total | Avg Time Enroute | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles / Unloaded | Avg Miles / Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1193 | Allstate | 1047360934 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 4:18 PM | 3/16/2021 5:18 PM | 3/16/2021 7:20 PM | $30.91 | 43m | 19m | 1h 0m | 2h 2m | 0 | 0 |
|  | 1192 | Allstate | 1047359101 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 1:54 PM | 3/16/2021 2:47 PM | 3/16/2021 5:16 PM | $0.00 | 1h 5m | 26m | 58m | 2h 29m | 0 | 0 |
|  | 1190 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 10:12 AM | 3/17/2021 1:17 PM | 3/17/2021 2:21 PM | $130.00 | 17m | 11m | 36m | 1h 4m | 0 | 0 |
|  | 1189 | Allstate | 1047358269 | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 11:29 AM | 3/16/2021 12:53 PM | 3/16/2021 1:42 PM | $0.00 | 20m | 10m | 19m | 49m | 0 | 0 |
|  | 1187 | (No Account Specified) |  | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 9:46 AM | 3/16/2021 10:27 AM | 3/16/2021 11:35 AM | $100.00 | 43m | 11m | 14m | 1h 8m | 0 | 0 |
|  | 1184 | Agero | 861863148 | Truck 316 2019 Kenworth T270 (red) | 3/15/2021 8:39 PM | 3/15/2021 8:41 PM | 3/15/2021 10:29 PM | $0.00 | 1h 47m | 0m | 1m | 1h 48m | 0 | 0 |
|  | 1179 | Agero | 147919949 | Truck 316 2019 Kenworth T270 (red) | 3/15/2021 2:28 PM | 3/15/2021 2:44 PM | 3/15/2021 6:23 PM | $0.00 | 1h 16m | 16m | 2h 7m | 3h 39m | 0 | 0 |
|  | 1176 | Agero | 330498917 | Kenworth T270 (red) | 3/15/2021 12:21 PM | 3/15/2021 12:50 PM | 3/15/2021 2:42 PM |  | 42m | 21m | 49m | 1h 52m | 0 | 0 |

315 Towing   00070

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Avg Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216 | | | | 2887774 | Truck 316 2019 | 3/19/2021 7:07 AM | 3/19/2021 7:49 AM | 3/19/2021 10:51 AM | $0.00 | 2h 35m | 0m | 27m | 3h 16m | 63.9 | 82.5 |
| 1209 | | | Atkins Ford | | Truck 316 2019 Kenworth T270 (red) | 3/18/2021 2:11 PM | 3/18/2021 2:42 PM | 3/18/2021 3:41 PM | $110.00 | 33m | 0m | 26m | 59m | 9.5 | 7.4 |
| 1208 | | | Allstate | 1047374018 | Truck 316 2019 Kenworth T270 (red) | 3/18/2021 12:36 PM | 3/18/2021 12:37 PM | 3/18/2021 2:38 PM | $2.40 | 1h 11m | 22m | 28m | 2h 1m | 9 | 5.8 |
| 1203 | | | Allstate | 1047369245 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 7:00 PM | 3/17/2021 7:33 PM | 3/17/2021 9:15 PM | $39.00 | 1h 6m | 0m | 36m | 57m | 4.2 | 18 |
| 1202 | | | Allstate | 1047369076 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 6:06 PM | 3/17/2021 6:35 PM | 3/17/2021 7:32 PM | $40.10 | 8m | 11m | 38m | 52m | 18.8 | 12.5 |
| 1200 | | | Allstate | 1047369704 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 5:16 PM | 3/17/2021 5:40 PM | 3/17/2021 6:32 PM | $49.00 | 30m | 22m | 0m | 52m | 23 | 0 |
| 1198 | | | Allstate | 1047366436 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 12:23 PM | 3/17/2021 2:21 PM | 3/17/2021 4:42 PM | $11.60 | 2h 2m | 7m | 12m | 2h 21m | 15.8 | 0.3 |
| 1196 | | | Allstate | 1047363877 | Truck 316 2019 Kenworth T270 (red) | 3/17/2021 8:40 AM | 3/17/2021 10:12 AM | 3/17/2021 1:17 PM | $0.00 | 1h 17m | 6m | 1h 42m | 3h 5m | 0 | 0 |
| 1195 | | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/16/2021 10:46 PM | 3/17/2021 9:04 AM | 3/17/2021 10:08 AM | $110.00 | 27m | 10m | 27m | 1h 4m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | Allstate | 1047383899 | Kenworth T270 (red) | 3/19/2021 6:02 PM | 3/19/2021 6:43 PM | 3/19/2021 7:50 PM | $30.40 | 42m | 4m | 21m | 1h 7m | 17.4 | 10.2 |
| 1252 | Agero | 438615605 | Truck 316 2019 Kenworth T270 (red) | 3/22/2021 8:43 PM | 3/22/2021 8:45 PM | 3/23/2021 2:12 AM | $162.70 | 1h 30m | 19m | 3h 38m | 5h 27m | 34.8 | 55.2 |
| 1266 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/23/2021 7:54 PM | 3/23/2021 7:55 PM | 3/23/2021 8:42 PM | $90.00 | 34m | 0m | 13m | 47m | 0 | 0 |
| 1267 | Agero | 877521350 | Truck 316 2019 Kenworth T270 (red) | 3/23/2021 10:48 PM | 3/23/2021 10:49 PM | 3/24/2021 12:35 AM | $14.40 | 56m | 22m | 28m | 1h 46m | 19.6 | 4 |
| 1268 | Allstate | 1047412889 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 4:46 AM | 3/24/2021 4:46 AM | 3/24/2021 7:23 AM | $65.40 | 1h 1m | 7m | 1h 29m | 2h 37m | 18.1 | 21.4 |
| 1285 | Agero | 126250298 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 8:27 PM | 3/24/2021 8:30 PM | 3/24/2021 9:21 PM | $25.00 | 43m | 8m | 0m | 51m | 6.8 | 0 |
| 1286 | Agero | 945928090 | Truck 316 2019 Kenworth T270 (red) | 3/24/2021 9:48 PM | 3/24/2021 10:02 PM | 3/25/2021 1:00 AM | $48.40 | 48m | 1h 0m | 1h 10m | 2h 58m | 17.1 | 20.1 |
| 1298 | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/25/2021 7:25 PM | 3/25/2021 7:28 PM | 3/25/2021 9:44 PM | $110.00 | 56m | 28m | 52m | 2h 16m | 0 | 0 |

| User | Call # / Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1414 | | Agero | 637259759 | Truck 316 2019 | 4/6/2021 11:35 PM | 4/7/2021 12:05 AM | 4/7/2021 2:21 AM | $229.25 | 15m | 11m | 1h 50m | 2h 16m | 13 | 78.9 |
| 1413 | | Agero | 616358445 | Truck 316 2019 Kenworth T270 (red) | 4/6/2021 10:30 PM | 4/6/2021 10:31 PM | 4/6/2021 11:58 PM | $83.00 | 54m | 0m | 33m | 1h 27m | 14 | 19.8 |
| 1399 | | Agero | 660788833 | Truck 316 2019 Kenworth T270 (red) | 4/5/2021 7:59 PM | 4/5/2021 9:16 PM | 4/5/2021 10:46 PM | $51.40 | 39m | 12m | 39m | 1h 30m | 17.6 | 0 |
| 1398 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 4/5/2021 5:50 PM | 4/5/2021 7:15 PM | 4/5/2021 9:15 PM | $110.00 | 1h 16m | 18m | 26m | 2h 0m | 0 | 0 |
| 1318 | | (No Account Specified) | | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 10:57 PM | 3/26/2021 10:57 PM | 3/26/2021 11:35 PM | $100.00 | 27m | 11m | 0m | 38m | 0 | 0 |
| 1316 | | (No Account Specified) | 14691789 | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 8:53 PM | 3/26/2021 8:54 PM | 3/26/2021 9:37 PM | $100.00 | 8m | 10m | 25m | 43m | 0 | 0 |
| 1302 | | Agero | | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 6:00 AM | 3/26/2021 6:01 AM | 3/26/2021 7:09 AM | $28.15 | 18m | 50m | 0m | 1h 8m | 12.1 | 0 |
| 1301 | | Agero | 274744150 | Truck 316 2019 Kenworth T270 (red) | 3/26/2021 2:24 AM | 3/26/2021 2:26 AM | 3/26/2021 4:00 AM | $70.15 | 1h 34m | 0m | 0m | 1h 34m | 40.1 | 0 |
| 1299 | | Allstate | 1047426703 | Truck 316 2019 Kenworth T270 (red) | 3/25/2021 9:47 PM | 3/25/2021 9:57 PM | 3/26/2021 12:00 AM | $49.60 | 1h 40m | 23m | 0m | 2h 3m | 18.6 | 15.8 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Avg Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1447 | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/10/2021 9:39 AM | | 4/10/2021 9:46 AM | | 4/10/2021 10:28 AM | | $100.00 | 42m | 0m | 0m | 42m | 2.5 | 3.1 |
| | 1445 | | | | | 246702536 | | Truck 316 2019 Kenworth T270 (red) | | 4/9/2021 7:45 PM | | 4/9/2021 9:07 PM | | 4/10/2021 1:06 AM | | $123.00 | 49m | 0m | 3h 10m | 3h 59m | 0 | 0 |
| | 1444 | | Agero | | | 572942611 | | Truck 316 2019 Kenworth T270 (red) | | 4/9/2021 4:19 PM | | 4/9/2021 6:45 PM | | 4/9/2021 9:06 PM | | $142.05 | 1h 23m | 58m | 0m | 2h 21m | 43.7 | 25.6 |
| | 1437 | | Agero | | | 15183143 | | Truck 316 2019 Kenworth T270 (red) | | 4/8/2021 11:04 PM | | 4/8/2021 11:11 PM | | 4/9/2021 1:26 AM | | $200.00 | 1h 8m | 12m | 55m | 2h 15m | 30.5 | 33.7 |
| | 1436 | | Allstate | | | 1047525354 | | Truck 316 2019 Kenworth T270 (red) | | 4/8/2021 8:45 PM | | 4/8/2021 8:46 PM | | 4/8/2021 11:10 PM | | $78.40 | 49m | 16m | 1h 19m | 2h 24m | 18 | 10.8 |
| | 1426 | | Agero | | | 15144196 | | Truck 316 2019 Kenworth T270 (red) | | 4/7/2021 9:23 PM | | 4/7/2021 9:24 PM | | 4/7/2021 10:31 PM | | $95.00 | 36m | 1m | 30m | 1h 7m | 2.7 | 4 |
| | 1424 | | (No Account Specified) | | | | | Kenworth T270 (red) | | 4/7/2021 7:52 PM | | 4/7/2021 7:52 PM | | 4/7/2021 8:47 PM | | $110.00 | 13m | 5m | 37m | 55m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute | On Scene Unloaded | Towing Loaded | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | Agero | 838581193 | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 1:19 PM | 4/13/2021 1:22 PM | 4/13/2021 3:25 PM | $89.95 | 1h 20m | 0m | 43m | 2h 3m | 18.3 | 20 |
| 1468 | Agero | 945014386 | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 10:30 AM | 4/13/2021 10:53 AM | 4/13/2021 12:31 PM | $124.90 | 58m | 0m | 40m | 1h 38m | 25.1 | 29.9 |
| 1465 | Agero | 939860547 | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 7:42 AM | 4/13/2021 8:32 AM | 4/13/2021 10:01 AM | $96.90 | 33m | 13m | 43m | 1h 29m | 16.6 | 23.8 |
| 1463 | Agero | 899011476 | Truck 416 2020 Dodge Ram 5500 (black) | 4/12/2021 8:59 PM | 4/12/2021 9:00 PM | 4/12/2021 9:56 PM | $55.00 | 19m | 1m | 36m | 56m | 4.6 | 11 |
| 1461 | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 4/12/2021 6:52 PM | 4/12/2021 6:54 PM | 4/12/2021 8:21 PM | $130.00 | 29m | 0m | 58m | 1h 27m | 0 | 0 |
| 1457 | Agero | 107277489 | Truck 416 2020 Dodge Ram 5500 (black) | 4/12/2021 3:40 PM | 4/12/2021 3:42 PM | 4/12/2021 5:12 PM | $77.85 | 58m | 1m | 31m | 1h 30m | 14.4 | 17.5 |
| 1452 | Agero | 370090819 | Truck 416 2020 Dodge Ram 5500 (black) | 4/12/2021 10:56 AM | 4/12/2021 11:12 AM | 4/12/2021 1:54 PM | $90.30 | 1h 16m | 33m | 53m | 2h 42m | 26.7 | 15.1 |

| User | Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Unloaded Miles | Avg Miles Loa... |
|------|--------|-----------|---------|------|-------------|-------|------------|---------|-----------|---------------|--------------|-------------------|---------------|------------|----------------|------------------|
| | 1473 | | Agero | 727495419 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 3:26 PM | 4/13/2021 3:27 PM | 4/13/2021 4:48 PM | $58.90 | 48m | 1m | 32m | 1h 21m | 15.6 | 9.2 |
| | 1475 | | Allstate | 1047558600 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/13/2021 5:30 PM | 4/13/2021 5:32 PM | 4/13/2021 7:18 PM | $76.90 | 1h 2m | 15m | 29m | 1h 46m | 18.9 | 9.7 |
| | 1479 | | Agero | 481593941 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/14/2021 9:43 PM | 4/14/2021 9:45 PM | 4/14/2021 11:53 PM | $179.40 | 1h 6m | 1m | 1h 1m | 2h 8m | 38.1 | 43.9 |
| | 1487 | | Allstate | 1047642150 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/15/2021 3:51 PM | 4/15/2021 7:09 PM | 4/15/2021 8:38 PM | $79.90 | 36m | 8m | 45m | 1h 29m | 17.7 | 11.5 |
| | 1489 | | Allstate | 1047644129 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/15/2021 8:43 PM | 4/15/2021 8:46 PM | 4/15/2021 10:52 PM | $81.30 | 1h 24m | 13m | 29m | 2h 6m | 17.5 | 12.1 |
| | 1492 | | Agero | 15427475 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/16/2021 12:43 AM | 4/16/2021 12:53 AM | 4/16/2021 2:03 AM | $42.75 | 38m | 0m | 32m | 1h 10m | 3.3 | 6.1 |
| | 1493 | | Agero | 228499503 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/16/2021 1:51 AM | 4/16/2021 2:04 AM | 4/16/2021 2:57 AM | $88.25 | 16m | 0m | 37m | 53m | 10.5 | 24 |

315 Towing 00076

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | | | Allstate | | | | | Truck 2019 Kenworth T270 (red) | | 4/17/2021 12:15 PM | | 4/17/2021 1:17 PM | | 4/17/2021 1:52 PM | | $45.00 | 36m | 0m | 0m | 35m | 5.1 | 2.2 |
| 1502 | | | Agero | | | 852599160 | | Truck 316 2019 Kenworth T270 (red) | | 4/17/2021 1:45 PM | | 4/17/2021 1:53 PM | | 4/17/2021 3:24 PM | | $43.00 | 51m | 21m | 19m | 1h 31m | 12 | 4.1 |
| 1514 | | | (No Account Specified) | | | | | Truck 316 2019 Kenworth T270 (red) | | 4/19/2021 11:15 PM | | 4/19/2021 11:16 PM | | 4/20/2021 1:57 AM | | $300.00 | 1h 5m | 14m | 1h 22m | 2h 41m | 0 | 0 |
| 1524 | | | Agero | | | 285412387 | | Truck 316 2019 Kenworth T270 (red) | | 4/20/2021 10:24 PM | | 4/20/2021 10:25 PM | | 4/20/2021 11:44 PM | | $78.15 | 34m | 13m | 32m | 1h 19m | 16.6 | 16.3 |
| 1525 | | | Agero | | | 113453780 | | Truck 216 2019 Ram 4500 (red) | | 4/20/2021 10:54 PM | | 4/20/2021 11:45 PM | | 4/21/2021 12:20 AM | | $50.10 | 13m | 1m | 21m | 35m | 13.9 | 6.7 |
| 1526 | | | Agero | | | 917427606 | | Truck 216 2019 Ram 4500 (red) | | 4/21/2021 5:29 AM | | 4/21/2021 5:30 AM | | 4/21/2021 6:16 AM | | $38.95 | 37m | 9m | 0m | 46m | 19.3 | 0 |
| 1527 | | | Agero | | | 15596900 | | Truck 216 2019 Ram 4500 (red) | | 4/21/2021 5:44 AM | | 4/21/2021 6:16 AM | | 4/21/2021 7:02 AM | | $49.85 | 26m | 0m | 20m | 46m | 12.4 | 7.5 |
| 1537 | | | (No Account Specified) | | | | | Truck 216 2019 Ram 4500 (red) | | 4/21/2021 7:30 PM | | 4/21/2021 7:32 PM | | 4/21/2021 8:30 PM | | $100.00 | 23m | 35m | 0m | 58m | 0 | 0 |
| 1538 | | | (No Account Specified) | | | | | Truck 216 2019 Ram 4500 (red) | | 4/21/2021 8:39 PM | | 4/21/2021 8:39 PM | | 4/21/2021 9:40 PM | | $110.00 | 26m | 3m | 32m | 1h 1m | 0 | 0 |
| 1547 | | | (No Account Specified) | | | | | Truck 216 2019 Ram | | 4/22/2021 7:18 PM | | 4/22/2021 10:04 PM | | 4/22/2021 11:14 PM | | $110.00 | 31m | 7m | 32m | 1h ... | 15 | 2 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Un Towing | Completed | Total Time | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1585 | | Allstate | | | 1047835750 | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/27/2021 5:47 PM | | 4/27/2021 8:17 PM | | 4/27/2021 9:15 PM | | $117.40 | 58m | 0m | 35m | 58m | 25.5 | 18.8 |
| | 1584 | | (No Account Specified) | | | | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/27/2021 5:40 PM | | 4/27/2021 6:37 PM | | 4/27/2021 8:17 PM | | $130.00 | 57m | 8m | 35m | 1h 40m | 29.9 | 0 |
| | 1575 | | Agero | | | 15803834 | | Truck 416 2019 Ram 4500 (red) | | 4/27/2021 1:27 AM | | 4/27/2021 1:28 AM | | 4/27/2021 2:09 AM | | $54.85 | 31m | 10m | 0m | 41m | 21.8 | 13.4 |
| | 1574 | | Agero | | | 966316861 | | Truck 216 2019 Ram 4500 (red) | | 4/26/2021 11:24 PM | | 4/26/2021 11:29 PM | | 4/27/2021 12:42 AM | | $78.70 | 1h 13m | 0m | 0m | 1h 13m | 14.8 | 7 |
| | 1573 | | (No Account Specified) | | | | | Truck 216 2019 Ram 4500 (red) | | 4/26/2021 6:36 PM | | 4/26/2021 6:40 PM | | 4/26/2021 7:38 PM | | $120.00 | 18m | 11m | 29m | 58m | 20.6 | 0 |
| | 1560 | | Allstate | | | 1047809705 | | Truck 216 2019 Ram 4500 (red) | | 4/23/2021 10:52 PM | | 4/24/2021 12:23 AM | | 4/24/2021 1:05 AM | | $60.60 | 22m | 5m | 15m | 42m | 0 | 0 |
| | 1559 | | Allstate | | | 1047809373 | | Truck 216 2019 Ram 4500 (red) | | 4/23/2021 10:06 PM | | 4/23/2021 10:16 PM | | 4/24/2021 12:22 AM | | $76.10 | 1h 10m | 9m | 47m | 58m | 8.3 | |
| | 1558 | | (No Account Specified) | | | | | Truck 216 2019 Ram 4500 (red) | | 4/23/2021 8:42 PM | | 4/23/2021 8:42 PM | | 4/23/2021 10:12 PM | | $110.00 | 34m | 22m | 34m | 1h 30m | 0 | 0 |
| | 1549 | | Agero | | | 943220610 | | 4500 (red) | | 4/23/2021 1:45 AM | | 4/23/2021 1:48 AM | | 4/23/2021 5:08 AM | | $57.25 | 45m | 2h 35m | 0m | 3h 20m | 31.5 | 0 |

| User Call # | Invoice # | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | | Allstate | 1047836645 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/27/2021 8:22 PM | 4/27/2021 9:16 PM | 4/27/2021 10:06 PM | $58.60 | 50m | 0m | 10m | 50m | 16.8 | 4.2 |
| 1588 | | Allstate | 1047836651 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/27/2021 8:23 PM | 4/27/2021 10:07 PM | 4/27/2021 11:59 PM | $73.00 | 29m | 16m | 1h 7m | 1h 52m | 15 | 11 |
| 1597 | | Agero | 459770500 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/28/2021 6:13 PM | 4/28/2021 6:48 PM | 4/28/2021 8:10 PM | $80.75 | 16m | 20m | 46m | 1h 22m | 3.1 | 21.3 |
| 1598 | | Allstate | 1047843793 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/28/2021 9:14 PM | 4/28/2021 9:15 PM | 4/28/2021 10:35 PM | $60.20 | 52m | 8m | 20m | 1h 20m | 17.6 | 4.8 |
| 1610 | | Agero | 416186041 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/29/2021 7:17 PM | 4/29/2021 7:29 PM | 4/29/2021 8:41 PM | $51.70 | 37m | 6m | 29m | 1h 12m | 14.3 | 7.1 |
| 1611 | | Agero | 336382801 | | Truck 416 2020 Dodge Ram 5500 (black) | 4/29/2021 7:50 PM | 4/29/2021 8:44 PM | 4/29/2021 10:06 PM | $89.85 | 10m | 28m | 44m | 1h 22m | 13.4 | 22.9 |
| 1615 | | (No Account Specified) | | | Truck 416 2020 Dodge Ram 5500 (black) | 4/29/2021 10:18 PM | 4/29/2021 10:40 PM | 4/29/2021 11:38 PM | $100.00 | 21m | 0m | 37m | 58m | 0 | 0 |

| User | Call # | Invoice # | Account | Total Calls | Total Invoiced | PO # | Avg Invoice | Truck | Total Enroute | Dispatched | Total On Scene | Enroute | Total Towing | Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1677 | | (No Account Specified) | | | | | Truck 216 2019 Ram | | 5/5/2021 8:33 PM | | 5/5/2021 8:34 PM | | 5/5/2021 8:58 PM | | $100.00 | 20m | 5m | 0m | 24m | 0 | 0 |
| | 1676 | | Agero | | | 802049707 | | 2020 Dodge Ram 5500 (black) | | 5/5/2021 7:04 PM | | 5/5/2021 7:04 PM | | 5/5/2021 8:12 PM | | $45.00 | 38m | 4m | 26m | 1h 8m | 8.6 | 7 |
| | 1662 | | Agero | | | 480948037 | | Truck 416 2019 Ram 4500 (red) | | 5/4/2021 10:40 PM | | 5/4/2021 10:42 PM | | 5/5/2021 12:40 AM | | $157.50 | 34m | 7m | 1h 17m | 1h 58m | 19 | 46.6 |
| | 1661 | | Agero | | | 1478822260 | | Truck 216 2019 Ram 4500 (red) | | 5/4/2021 7:19 PM | | 5/4/2021 8:03 PM | | 5/4/2021 9:54 PM | | $149.85 | 34m | 9m | 52m | 1h 51m | 27.4 | 38.5 |
| | 1660 | | Allstate | | | 1047884168 | | Truck 216 2019 Ram 4500 (red) | | 5/4/2021 5:39 PM | | 5/4/2021 6:35 PM | | 5/4/2021 8:02 PM | | $94.10 | 50m | 0m | 28m | 1h 27m | 15.8 | 17.5 |
| | 1649 | | Agero | | | 933525838 | | Truck 216 2019 Ram 4500 (red) | | 5/4/2021 6:03 AM | | 5/4/2021 6:05 AM | | 5/4/2021 7:06 AM | | $40.00 | 21m | 7m | 33m | 1h 1m | 6.8 | 2.7 |
| | 1648 | | Geico | | | | | Truck 216 2019 Ram 4500 (red) | | 5/3/2021 11:57 PM | | 5/3/2021 11:57 PM | | 5/4/2021 12:57 AM | | $100.00 | 20m | 40m | 0m | 1h 0m | 6 | 0 |
| | 1647 | | Agero | | | 913189210 | | Truck 216 2019 Ram 4500 (red) | | 5/3/2021 8:52 PM | | 5/3/2021 9:02 PM | | 5/3/2021 10:44 PM | | $56.00 | 50m | 26m | 26m | 1h 42m | 20.5 | 5.1 |
| | 1643 | | Allstate | | | 1047875810 | | Truck 216 2019 Ram 4500 (red) | | 5/3/2021 4:04 PM | | 5/3/2021 6:42 PM | | 5/3/2021 7:44 PM | | $81.30 | 8m | 16m | 38m | 1h 2m | 3.6 | |
| | 1626 | | (No Account Specified) | | | | | Truck 416 2020 Dodge Ram 5500 (black) | | 4/30/2021 7:10 PM | | 4/30/2021 7:18 PM | | 4/30/2021 9:12 PM | | $120.00 | 56m | 17m | 41m | 1h 54m | 17.1 | 0 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Total Miles | Avg Miles Unloaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1686 | | Allstate | 1047900954 | Truck 216 2019 Ram 4500 (red) | 5/6/2021 6:49 PM | 5/6/2021 6:50 PM | 5/6/2021 8:42 PM | $117.70 | 52m | 2m | 58m | 1h 52m | 18.3 | 23.7 |
| | 1689 | | Allstate | 1047902669 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 12:24 AM | 5/7/2021 12:25 AM | 5/7/2021 1:18 AM | $56.70 | 53m | 0m | 0m | 53m | 22.9 | 15.3 |
| | 1690 | | Agero | 558169076 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 12:45 AM | 5/7/2021 1:19 AM | 5/7/2021 3:52 AM | $82.65 | 24m | 6m | 2h 3m | 2h 33m | 11.6 | 21.1 |
| | 1691 | | Allstate | 1047902775 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 4:46 AM | 5/7/2021 4:52 AM | 5/7/2021 6:09 AM | $101.80 | 27m | 6m | 44m | 1h 17m | 16.8 | 19.4 |
| | 1702 | | Agero | 16208979 | Truck 216 2019 Ram 4500 (red) | 5/7/2021 8:53 PM | 5/7/2021 9:08 PM | 5/7/2021 10:31 PM | $114.20 | 42m | 0m | 41m | 1h 23m | 17.8 | 30 |
| | 1715 | | Allstate | 1047928663 | Truck 216 2019 Ram 4500 (red) | 5/10/2021 7:03 PM | 5/10/2021 7:08 PM | 5/10/2021 8:27 PM | $66.00 | 50m | 5m | 24m | 1h 19m | 14.8 | 8.8 |
| | 1716 | | Allstate | 1047928792 | Truck 216 2019 Ram 4500 (red) | 5/10/2021 7:39 PM | 5/10/2021 8:28 PM | 5/10/2021 9:32 PM | $70.50 | 27m | 1m | 36m | 1h 4m | 13.6 | 11.1 |
| | 1717 | | Nation Safe Drivers (NSD) | 7096337 | Truck 216 2019 Ram 4500 (red) | 5/10/2021 11:24 PM | 5/10/2021 11:49 PM | 5/11/2021 12:49 AM | $160.00 | 1h 0m | 0m | 0m | 1h 0m | 0 | 0 |
| | 1725 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/11/2021 7:26 PM | 5/11/2021 7:27 PM | 5/11/2021 9:24 PM | $120.00 | 58m | 30m | 29m | 1h 57m | 0 | 0 |
| | 1758 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/14/2021 4:34 PM | 5/14/2021 6:46 PM | 5/14/2021 7:11 PM | $95.00 | 25m | 0m | 0m | 25m | 0 | 0 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1761 | Agero | 443949623 | Truck 216 2019 Ram 4500 (red) | 5/14/2021 10:31 PM | 5/14/2021 9:38 PM | 5/14/2021 10:30 PM | $59.25 | 40m | 13m | 0m | 52m | 5.3 | 0 |
| 1763 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/14/2021 11:12 PM | 5/15/2021 12:05 AM | 5/15/2021 3:46 AM | $500.00 | 31m | 17m | 2h 53m | 3h 41m | 12.6 | 0 |
| 1795 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/18/2021 8:27 PM | 5/18/2021 8:28 PM | 5/18/2021 9:09 PM | $100.00 | 13m | 28m | 0m | 41m | 3.4 | 0 |
| 1798 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/18/2021 11:23 PM | 5/18/2021 11:27 PM | 5/19/2021 12:50 AM | $160.00 | 37m | 12m | 34m | 1h 23m | 0 | 0 |
| 1832 | Allstate | 1048002128 | Truck 216 2019 Ram 4500 (red) | 5/20/2021 9:51 PM | 5/20/2021 9:51 PM | 5/20/2021 10:45 PM | $60.40 | 28m | 9m | 17m | 54m | 14.1 | 7.4 |
| 1850 | Allstate | 1048008471 | Truck 216 2019 Ram 4500 (red) | 5/21/2021 7:57 PM | 5/21/2021 8:53 PM | 5/21/2021 11:27 PM | $192.19 | 1h 14m | 2m | 1h 18m | 2h 34m | 22.1 | 25.5 |
| 1852 | Allstate | 1048009751 | Truck 216 2019 Ram 4500 (red) | 5/21/2021 9:54 PM | 5/21/2021 11:59 PM | 5/22/2021 2:00 AM | $61.20 | 15m | 10m | 1h 36m | 2h 1m | 18.1 | 4.5 |
| 1877 | Agero | 125385698 | Truck 216 2019 Ram 4500 (red) | 5/24/2021 8:25 PM | 5/24/2021 9:24 PM | 5/24/2021 10:41 PM | $55.80 | 45m | 11m | 21m | 1h 17m | 18.7 | 6.1 |
| 1878 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/24/2021 8:18 PM | 5/24/2021 8:20 PM | 5/24/2021 9:23 PM | $110.00 | 36m | 0m | 27m | 1h 3m | 0 | 0 |
| 1879 | Allstate | 1048030355 | Truck 216 2019 Ram 4500 (red) | 5/24/2021 9:18 PM | 5/24/2021 10:42 PM | 5/24/2021 11:45 PM | $50.20 | 36m | 12m | 15m | 1h 3m | 12.6 | 1.2 |

| User Call # | Total Calls Invoice # | Total Invoiced Account | Avg Invoice PO # | Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1898 | | Nation Safe Drivers (NSD) | 7130218 | | 5/25/2021 7:02 PM | 5/25/2021 9:53 PM | 5/25/2021 10:16 PM | | $100.00 | 0m | 23m | 0m | 23m | 3.7 | 0 |
| 1899 | | Agero | 975537739 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 8:01 PM | 5/25/2021 10:16 PM | 5/25/2021 10:55 PM | | $40.00 | 15m | 1m | 23m | 39m | 5.6 | 0.9 |
| 1900 | | Allstate | 1048038336 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 9:10 PM | 5/25/2021 10:56 PM | 5/25/2021 11:35 PM | | $62.00 | 19m | 7m | 13m | 39m | 18.5 | 3.2 |
| 1901 | | Agero | 90967093 | Truck 216 2019 Ram 4500 (red) | 5/25/2021 11:39 PM | 5/25/2021 11:41 PM | 5/26/2021 12:37 AM | | $78.80 | 17m | 10m | 29m | 56m | 24.7 | 11.7 |
| 1903 | | Agero | 587717949 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 12:56 AM | 5/26/2021 2:12 AM | 5/26/2021 3:19 AM | | $54.25 | 1h 5m | 2m | 0m | 1h 7m | 29.5 | 0 |
| 1916 | | Agero | 552697938 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 6:23 PM | 5/26/2021 9:02 PM | 5/26/2021 10:34 PM | | $92.80 | 23m | 15m | 54m | 1h 32m | 15.2 | 23 |
| 1917 | | Allstate | 1048045289 | Truck 216 2019 Ram 4500 (red) | 5/26/2021 8:10 PM | 5/26/2021 10:35 PM | 5/27/2021 12:46 AM | | $141.50 | 1h 10m | 14m | 47m | 2h 11m | 12.5 | 35.5 |
| 1918 | | Agero | 357023898 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 12:46 AM | 5/27/2021 12:47 AM | 5/27/2021 2:01 AM | | $25.00 | 1h 5m | 9m | 0m | 1h 14m | 4 | 0 |
| 1930 | | Agero | 593755434 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 7:54 PM | 5/27/2021 8:52 PM | 5/27/2021 9:44 PM | | $40.15 | 31m | 1m | 20m | 52m | 10.1 | 4.7 |
| 1932 | | Allstate | 1048053821 | Truck 216 2019 Ram 4500 (red) | 5/27/2021 11:09 PM | 5/27/2021 11:10 PM | 5/28/2021 12:45 AM | | $96.20 | 50m | 8m | 37m | 1h 35m | 17.3 | 17.2 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene / Unloaded | Towing / Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1934 | | Allstate | 1048055075 | Truck 216 2019 Ram 4500 (red) | 5/28/2021 5:12 AM | 5/28/2021 5:40 AM | 5/28/2021 7:51 AM | $126.40 | 28m | 1h 43m | 0m | 2h 11m | 13.2 | 0 |
| | 1935 | | Agero | 428717868 | Truck 216 2019 Ram 4500 (red) | 5/28/2021 6:07 AM | 5/28/2021 7:02 AM | 5/28/2021 7:31 AM | $25.00 | 19m | 10m | 0m | 29m | 4.1 | 0 |
| | 1948 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 5/28/2021 7:15 PM | 5/28/2021 7:16 PM | 5/28/2021 8:11 PM | $110.00 | 30m | 3m | 22m | 55m | | |
| | 1950 | | Allstate | 1048060389 | Truck 216 2019 Ram 4500 (red) | 5/28/2021 8:12 PM | 5/28/2021 9:06 PM | 5/28/2021 11:15 PM | $135.50 | 1h 8m | 8m | 53m | 2h 9m | 16.1 | 31.1 |
| | 1975 | | Allstate | 1048088741 | Truck 216 2019 Ram 4500 (red) | 6/1/2021 7:50 PM | 6/1/2021 7:51 PM | 6/1/2021 8:37 PM | $45.00 | 23m | 7m | 16m | 46m | 5 | 1.6 |
| | 1977 | | Agero | 330133050 | Truck 216 2019 Ram 4500 (red) | 6/1/2021 9:27 PM | 6/1/2021 9:27 PM | 6/1/2021 10:33 PM | $45.25 | 40m | 6m | 20m | 1h 6m | 13.5 | 3.4 |
| | 1989 | | Agero | 629279421 | Truck 216 2019 Ram 4500 (red) | 6/2/2021 7:33 PM | 6/2/2021 8:14 PM | 6/2/2021 9:16 PM | $85.75 | 22m | 0m | 40m | 1h 2m | 3.7 | 23.3 |
| | 1991 | | Agero | 568998954 | Truck 216 2019 Ram 4500 (red) | 6/2/2021 10:09 PM | 6/2/2021 10:09 PM | 6/2/2021 10:42 PM | $40.00 | 16m | 4m | 13m | 33m | 3.2 | 5 |
| | 2008 | | Allstate | 1048104162 | Truck 216 2019 Ram 4500 (red) | 6/3/2021 8:07 PM | 6/3/2021 8:08 PM | 6/3/2021 9:15 PM | $51.10 | 43m | 0m | 24m | 1h 7m | 12 | 5.7 |
| | 2010 | | Agero | 321359099 | Truck 216 2019 Ram 4500 (red) | 6/3/2021 8:59 PM | 6/3/2021 9:18 PM | 6/3/2021 11:07 PM | $103.25 | 45m | 16m | 48m | 1h 49m | 15.5 | 27 |

216 Towing 00004

| User Call # | Invoice # | Total Calls Account | Total Invoiced PO # | Avg Invoice Truck | Total Enroute Dispatched | Total On Scene Enroute | Total Towing Completed | Total Time Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | Allstate | 1048105662 | Truck 216 2019 Ram 4500 (red) | 6/3/2021 11:49 PM | 6/3/2021 11:50 PM | 6/4/2021 1:34 AM | $92.80 | 51m | 8m | 45m | 1h 44m | 15.3 | 17.4 |
| 2025 | | Allstate | 1048112494 | Truck 216 2019 Ram 4500 (red) | 6/4/2021 7:57 PM | 6/4/2021 8:13 PM | 6/4/2021 9:04 PM | $64.40 | 33m | 0m | 18m | 51m | 19.7 | 3.2 |
| 2045 | | Allstate | 1048132983 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 7:37 PM | 6/7/2021 8:11 PM | 6/7/2021 9:29 PM | $64.00 | 42m | 2m | 34m | 1h 18m | 19.5 | 3.7 |
| 2046 | | Agero | 315693821 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 7:53 PM | 6/7/2021 9:30 PM | 6/7/2021 10:20 PM | $58.15 | 20m | 7m | 23m | 50m | 20.1 | 6.2 |
| 2047 | | Allstate | 1048134169 | Truck 216 2019 Ram 4500 (red) | 6/7/2021 9:47 PM | 6/7/2021 10:42 PM | 6/8/2021 12:19 AM | $62.60 | 0m | 1h 6m | 31m | 1h 37m | 18.8 | 0.9 |
| 2064 | | Agero | 536816306 | Truck 216 2019 Ram 4500 (red) | 6/8/2021 6:32 PM | 6/8/2021 7:37 PM | 6/8/2021 9:16 PM | $129.30 | 36m | 8m | 55m | 1h 39m | 26.7 | 30.7 |
| 2065 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/8/2021 7:01 PM | 6/8/2021 9:17 PM | 6/8/2021 10:58 PM | $100.00 | 26m | 42m | 33m | 1h 41m | 0 | 0 |
| 2066 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2021 1:19 AM | 6/9/2021 12:21 AM | 6/9/2021 12:33 AM | $100.00 | 0m | 0m | 0m | 12m | 0 | 0 |
| 2067 | | Agero | | Truck 216 2019 Ram 4500 (red) | 6/8/2021 10:07 PM | 6/8/2021 10:59 PM | 6/8/2021 11:54 PM | $49.75 | 15m | 18m | 22m | 55m | 10.5 | 8.6 |
| 2069 | | (No Account Specified) | 461046268 | Truck 216 2019 Ram 4500 (red) | 6/9/2021 1:25 AM | 6/9/2021 1:32 AM | 6/9/2021 2:31 AM | $100.00 | 17m | 14m | 28m | 59m | 0 | 0 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute Time | On Scene | Towing | Total Time | Unloaded | Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2084 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/9/2021 10:57 PM | 6/9/2021 11:00 PM | 6/9/2021 11:57 PM | $120.00 | 35m | 0m | 22m | 57m | 0 | 0 |
| 2111 | | Agero | 931862708 | Truck 216 2019 Ram 4500 (red) | 6/11/2021 8:28 PM | 6/14/2021 10:17 PM | 6/11/2021 10:17 PM | $64.05 | 0m | 0m | 0m | 0m | 25.7 | 5.2 |
| 2139 | | Nation Safe Drivers (NSD) | 7178087 | Truck 216 2019 Ram 4500 (red) | 6/15/2021 4:53 AM | 6/15/2021 4:53 AM | 6/15/2021 5:41 AM | $100.00 | 20m | 28m | 0m | 48m | 0 | 0 |
| 2155 | | Agero | 807184613 | Truck 216 2019 Ram 4500 (red) | 6/15/2021 7:38 PM | 6/15/2021 7:51 PM | 6/15/2021 8:54 PM | $54.80 | 30m | 9m | 24m | 1h 3m | 13.2 | 9 |
| 2172 | | Allstate | 1048212230 | Truck 216 2019 Ram 4500 (red) | 6/16/2021 9:50 PM | 6/16/2021 9:50 PM | 6/16/2021 10:47 PM | $57.60 | 29m | 12m | 16m | 57m | 16.3 | 3 |
| 2189 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/17/2021 8:42 PM | 6/17/2021 8:54 PM | 6/17/2021 11:18 PM | $230.00 | 55m | 10m | 1h 19m | 2h 24m | 0 | 0 |
| 2192 | | Allstate | 1048220255 | Truck 216 2019 Ram 4500 (red) | 6/17/2021 11:51 PM | 6/18/2021 12:05 AM | 6/18/2021 12:17 AM | $100.00 | 3m | 9m | 0m | 12m | 1.2 | 0 |
| 2218 | | Agero | 837588296 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 9:36 AM | 6/21/2021 9:38 AM | 6/21/2021 10:51 AM | $53.65 | 44m | 10m | 19m | 1h 13m | 19.1 | 2.3 |
| 2221 | | Agero | 965775746 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 11:54 AM | 6/21/2021 12:14 PM | 6/21/2021 1:31 PM | $66.05 | 28m | 14m | 35m | 1h 17m | 15.7 | 12 |
| 2224 | | Allstate | 1048244952 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 1:10 PM | 6/21/2021 1:32 PM | 6/21/2021 2:55 PM | $135.28 | 21m | 15m | 47m | 1h 23m | 17.7 | 23.8 |

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Unloaded Miles | AVG Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | Agero | 315091211 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 10:10 AM | 6/24/2021 10:17 AM | 6/24/2021 11:37 AM | $52.75 | 30m | 26m | 24m | 1h 20m | 18.5 | 4.6 |
| 2273 | Allstate | 1048265678 | Truck 216 2019 Ram 4500 (red) | 6/23/2021 8:01 PM | 6/23/2021 8:10 PM | 6/23/2021 9:17 PM | $60.00 | 38m | 18m | 11m | 1h 7m | 17.5 | 2.2 |
| 2287 | Quest | 20045711 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 3:02 PM | 6/24/2021 3:04 PM | 6/24/2021 4:33 PM | $0.00 | 17m | 19m | 53m | 1h 29m | 11.8 | 7.8 |
| 2253 | Allstate | 1048253462 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 2:33 PM | 6/22/2021 3:46 PM | 6/22/2021 4:43 PM | $80.70 | 8m | 19m | 30m | 57m | 7 | 16.9 |
| 2251 | Agero | 756520883 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 1:05 PM | 6/22/2021 1:41 PM | 6/22/2021 3:44 PM | $49.45 | 1h 3m | 7m | 53m | 2h 3m | 12.8 | 7.1 |
| 2248 | Allstate | 1048252261 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 11:35 AM | 6/22/2021 11:47 AM | 6/22/2021 1:40 PM | $139.70 | 18m | 23m | 1h 12m | 1h 53m | 12.2 | 35.1 |
| 2244 | Agero | 501049355 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 10:08 AM | 6/22/2021 10:09 AM | 6/22/2021 10:54 AM | $63.45 | 4m | 12m | 29m | 45m | 15.8 | 10.9 |
| 2243 | Allstate | 1048251646 | Truck 216 2019 Ram 4500 (red) | 6/22/2021 9:36 AM | 6/22/2021 9:37 AM | 6/22/2021 10:08 AM | $47.70 | 14m | 17m | 0m | 31m | 14.8 | 17.7 |
| 2233 | Allstate | 1048247772 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 7:11 PM | 6/21/2021 7:56 PM | 6/21/2021 7:56 PM | $87.00 | 0m | 0m | 45m | 0m | 7.5 | 19 |
| 2227 | Allstate | 1048246665 | Truck 216 2019 Ram 4500 (red) | 6/21/2021 3:30 PM | 6/21/2021 3:34 PM | 6/21/2021 5:10 PM | $39.30 | 34m | 15m | 47m | 1h 36m | 14.8 | 14.9 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Enroute (Avg Time) | On Scene (Unloaded) | Towing (Loaded) | Total Time | Total Miles (Unloaded) | Avg Miles (Loaded) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2283 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 6/24/2021 1:17 PM | 6/24/2021 1:51 PM | 6/24/2021 3:01 PM | $100.00 | 19m | 51m | | 1h 10m | 8.1 | 0 |
| 2288 | | Allstate | 1048272420 | Truck 216 2019 Ram 4500 (red) | 6/24/2021 5:58 PM | 6/24/2021 5:59 PM | 6/24/2021 6:33 PM | $46.00 | 18m | 16m | 0m | 34m | 10.5 | 1.6 |
| 2295 | | Agero | 714032071 | Truck 216 2019 Ram 4500 (red) | 6/25/2021 10:26 AM | 6/25/2021 12:04 PM | 6/25/2021 6:08 PM | $167.00 | 1m | 2h 38m | 3h 25m | 6h 4m | 9.7 | 55.8 |
| 2315 | | Agero | 753768350 | Truck 216 2019 Ram 4500 (red) | 6/28/2021 10:07 AM | 6/28/2021 10:14 AM | 6/28/2021 12:11 PM | $145.00 | 15m | 12m | 1h 30m | 1h 57m | 2.7 | 47 |
| 2323 | | Agero | 362648008 | Truck 216 2019 Ram 4500 (red) | 6/28/2021 4:40 PM | 6/28/2021 4:48 PM | 6/28/2021 7:12 PM | $79.70 | 30m | 31m | 1h 23m | 2h 24m | 16.3 | 17.1 |
| 2335 | | Allstate | 1048400998 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 11:21 AM | 6/29/2021 11:36 AM | 6/29/2021 1:07 PM | $78.90 | 51m | 9m | 31m | 1h 31m | 9.8 | 16.3 |
| 2342 | | Allstate | 1048404111 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 4:07 PM | 6/29/2021 4:09 PM | 6/29/2021 5:41 PM | $72.60 | 18m | 6m | 1h 8m | 1h 31m | 7.3 | 14.2 |
| 2343 | | Allstate | 1048405003 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 4:50 PM | 6/29/2021 5:40 PM | 6/29/2021 6:39 PM | $45.00 | 7m | 34m | 18m | 59m | 8.8 | 5 |
| 2344 | | Allstate | 1048405944 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 6:31 PM | 6/29/2021 6:40 PM | 6/29/2021 7:49 PM | $45.00 | 53m | 6m | 10m | 1h 9m | 3.8 | 0.2 |
| 2346 | | Agero | 574303840 | Truck 216 2019 Ram 4500 (red) | 6/29/2021 9:55 PM | 6/29/2021 10:02 PM | 6/29/2021 11:00 PM | $48.65 | 27m | 11m | 20m | 58m | 15.6 | 5.1 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Unloaded Miles | Loaded Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2426 |  | Allstate (Braselton) | 1048476875 | 2019 Ram 4500 (red) | 7/7/2021 8:29 PM | 7/7/2021 9:50 PM | 7/7/2021 10:53 PM | $0.00 | 30m | 6m | 27m | 1h 3m | 18.2 | 8.8 |
|  | 2411 |  | Allstate | 1048468707 | Truck 216 2019 Ram 4500 (red) | 7/7/2021 10:33 PM | 7/7/2021 10:53 PM | 7/7/2021 11:43 PM | $100.00 | 34m | 16m | 0m | 50m | 0 | 0 |
|  | 2410 |  | Allstate | 1048468116 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 9:25 PM | 7/6/2021 10:15 PM | 7/6/2021 10:52 PM | $56.20 | 9m | 15m | 13m | 37m | 15.6 | 2.3 |
|  | 2409 |  | Allstate | 1048467459 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 8:36 PM | 7/6/2021 8:38 PM | 7/6/2021 10:14 PM | $82.10 | 40m | 21m | 35m | 1h 36m | 23 | 8.7 |
|  | 2394 |  | Agero | 637317767 | Truck 216 2019 Ram 4500 (red) | 7/6/2021 5:34 AM | 7/6/2021 5:44 AM | 7/6/2021 7:45 AM | $74.10 | 1h 37m | 0m | 24m | 2h 1m | 28.4 | 7.6 |
|  | 2382 |  | Agero | 105332559 | Truck 216 2019 Ram 4500 (red) | 7/2/2021 7:02 PM | 7/2/2021 7:23 PM | 7/2/2021 8:58 PM | $72.95 | 18m | 30m | 47m | 1h 35m | 14.3 | 15.6 |
|  | 2371 |  | Agero | 760955074 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 11:22 PM | 7/1/2021 11:23 PM | 7/2/2021 1:41 AM | $85.35 | 39m | 10m | 1h 29m | 2h 18m | 20.9 | 16.6 |
|  | 2370 |  | Allstate | 1048422795 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 8:35 PM | 7/1/2021 8:35 PM | 7/1/2021 10:14 PM | $20.80 | 0m | 2h 13m | 42m | 1h 39m | 14.4 | 9 |
|  | 2369 |  | Agero | 376228497 | Truck 216 2019 Ram 4500 (red) | 7/1/2021 5:37 PM | 7/1/2021 7:06 PM | 7/1/2021 8:08 PM | $73.45 | 1h 2m | 16m | 16m | 1h 2m | 22.3 | 11 |
|  | 2358 |  | Agero | 874996223 | Truck 216 2019 Ram 4500 (red) | 6/30/2021 8:00 PM | 6/30/2021 8:04 PM | 6/30/2021 8:50 PM | $78.35 | 36m | 10m | 46m |  | 13.4 |  |

316 Towing_00000

| Call # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2428 | Agero | 304325299 | Truck 416 2020 Dodge Ram 5500 (black) | 7/7/2021 11:05 PM | 7/7/2021 11:06 PM | 7/8/2021 12:38 AM | $105.10 | 29m | 12m | 51m | 1h 32m | 14.9 | 28.1 |
| 2444 | Allstate | 1048484084 | Truck 216 2019 Ram 4500 (red) | 7/8/2021 6:05 PM | 7/8/2021 6:06 PM | 7/8/2021 9:12 PM | $60.60 | 1h 6m | 0m | 1h 10m | 1h 6m | 17.8 | 0.2 |
| 2445 | Allied Dispatch Solutions | 0006470929 | Truck 216 2019 Ram 4500 (red) | 7/8/2021 10:26 PM | 7/8/2021 10:30 PM | 7/9/2021 12:04 AM | $127.00 | 28m | 17m | 49m | 1h 34m | 12.7 | 26.9 |
| 2446 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/8/2021 8:55 PM | 7/9/2021 12:06 AM | 7/9/2021 3:10 AM | $0.00 | 1h 38m | 16m | 1h 10m | 3h 4m | 31.1 | 31.4 |
| 2464 | Agero | 340557200 | Truck 216 2019 Ram 4500 (red) | 7/9/2021 6:51 PM | 7/9/2021 6:57 PM | 7/9/2021 7:50 PM | $45.10 | 28m | 7m | 18m | 53m | 13.4 | 2.1 |
| 2465 | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/9/2021 7:30 PM | 7/9/2021 7:50 PM | 7/9/2021 8:46 PM | $95.00 | 38m | 1m | 17m | 56m | 0 | 0 |
| 2469 | Allstate | 1048494038 | Truck 216 2019 Ram 4500 (red) | 7/9/2021 10:23 PM | 7/9/2021 10:33 PM | 7/9/2021 11:13 PM | $54.60 | 18m | 8m | 14m | 40m | 14.8 | 1.2 |
| 2470 | Agero | 732267906 | Truck 216 2019 Ram 4500 (red) | 7/9/2021 11:45 PM | 7/10/2021 12:01 AM | 7/10/2021 1:56 AM | $142.00 | 41m | 13m | 1h 1m | 1h 55m | 22 | 38.6 |
| 2471 | Allstate | 1048945586 | Truck 216 2019 Ram 4500 (red) | 7/10/2021 12:31 AM | 7/10/2021 1:58 AM | 7/10/2021 3:08 AM | $42.90 | 44m | 0m | 26m | 1h 10m | 11.2 | 18.5 |
| 2492 | Allstate | 1048516009 | Truck 216 2019 Ram 4500 (red) | 7/13/2021 5:22 AM | 7/13/2021 5:23 AM | 7/13/2021 5:54 AM | $106.60 | 23m | 8m | 0m | 31m | 13.3 | 0 |

| User | Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2511 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/13/2021 6:44 PM | 7/13/2021 7:09 PM | 7/13/2021 8:13 PM | $110.00 | 22m | 25m | 17m | 1h 4m | 0 | 0 |
| | 2512 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/13/2021 7:00 PM | 7/13/2021 8:45 PM | 7/14/2021 12:14 AM | $200.00 | 2h 19m | 18m | 52m | 3h 29m | 0 | 0 |
| | 2513 | | Agero | 930471918 | Truck 416 2020 Dodge Ram 5500 (black) | 7/13/2021 8:30 PM | 7/13/2021 8:33 PM | 7/13/2021 10:44 PM | $46.30 | 29m | 1h 5m | 37m | 2h 12m | 12.7 | 5.9 |
| | 2526 | | Agero | 225988131 | Truck 416 2020 Dodge Ram 5500 (black) | 7/14/2021 7:27 PM | 7/14/2021 8:44 PM | 7/14/2021 10:04 PM | $60.45 | 13m | 40m | 27m | 1h 20m | 11.8 | 12.1 |
| | 2528 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/14/2021 9:12 PM | 7/14/2021 10:08 PM | 7/14/2021 11:39 PM | $120.00 | 55m | 1m | 35m | 1h 31m | 0 | 0 |
| | 2530 | | Agero | 373856636 | Truck 416 2020 Dodge Ram 5500 (black) | 7/15/2021 12:30 AM | 7/15/2021 12:32 AM | 7/15/2021 2:01 AM | $53.05 | 1h 7m | 22m | 0m | 1h 29m | 28.7 | 0 |
| | 2540 | | (No Account Specified) | | Truck 416 2020 Dodge Ram 5500 (black) | 7/15/2021 6:52 PM | 7/15/2021 3:28 PM | 7/15/2021 8:34 PM | $220.00 | 35m | 4h 31m | 0m | 5h 6m | 0 | 0 |
| 2559 | 2559 | | Agero | 351468517 | Truck 316 2019 | 7/16/2021 7:40 PM | 7/16/2021 7:56 PM | 7/16/2021 10:38 PM | $57.70 | 57m | 37m | 1h 8m | 2h | 21.8 | 2 |

| Call # | Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | AVG Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | AVG Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2580 | | Allstate | 1048569119 | Kenworth T270 (red) | 7/19/2021 7:35 PM | 7/19/2021 7:41 PM | 7/19/2021 9:30 PM | $113.80 | 59m | 9m | 41m | 1h 49m | 22.5 | 19.6 |
| 2581 | | Agero | 840101726 | Truck 216 2019 Ram 4500 (red) | 7/20/2021 3:17 AM | 7/20/2021 3:27 AM | 7/20/2021 4:11 AM | $44.50 | 34m | 10m | 0m | 44m | 23 | 0 |
| 2601 | | Geico | | Truck 216 2019 Ram 4500 (red) | 7/20/2021 7:42 PM | 7/20/2021 8:37 PM | 7/20/2021 10:20 PM | $190.00 | 50m | 10m | 43m | 1h 43m | 5.1 | 18.5 |
| 2602 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/21/2021 1:20 AM | 7/21/2021 1:35 AM | 7/21/2021 3:11 AM | $190.00 | 15m | 18m | 1h 3m | 1h 36m | 0 | 0 |
| 2640 | | Allstate (Braselton) | 1048594666 | Truck 316 2019 Kenworth T270 (red) | 7/22/2021 8:13 PM | 7/22/2021 9:01 PM | 7/22/2021 9:36 PM | $0.00 | 21m | 0m | 14m | 35m | 21.3 | 2.7 |
| 2643 | | Agero | 136269304 | Truck 316 2019 Kenworth T270 (red) | 7/23/2021 5:03 AM | 7/23/2021 5:05 AM | 7/23/2021 7:34 AM | $135.75 | 54m | 28m | 1h 7m | 2h 29m | 29 | 31.9 |
| 2695 | | Allstate | 1048630516 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 5:29 PM | 7/27/2021 7:36 PM | 7/27/2021 8:30 PM | $45.00 | 10m | 5m | 39m | 54m | 4.4 | 1.3 |
| 2699 | | Agero | 947383693 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 6:59 PM | 7/27/2021 8:54 PM | 7/27/2021 9:42 PM | $54.75 | 19m | 2m | 27m | 48m | 5.6 | 10.9 |
| 2700 | | Agero | 470805079 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 8:44 PM | 7/27/2021 9:43 PM | 7/28/2021 12:05 AM | $104.50 | 47m | 7m | 1h 28m | 2h 22m | 2.9 | 30.8 |

| User | Call # / Invoice # | Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702 | | Allstate | 1048632230 | Truck 216 2019 Ram 4500 (red) | 7/27/2021 9:14 PM | 7/28/2021 12:07 AM | 7/28/2021 2:04 AM | $67.20 | 5m | 1h 38m | 14m | 1h 57m | 19.9 | 5.8 |
| 2717 | | Allstate | 1048638397 | Truck 216 2019 Ram 4500 (red) | 7/28/2021 4:36 PM | 7/28/2021 7:51 PM | 7/28/2021 9:15 PM | $103.78 | 14m | 27m | 43m | 1h 24m | 13.2 | 21.8 |
| 2719 | | Agero | 525199316 | Truck 216 2019 Ram 4500 (red) | 7/28/2021 6:28 PM | 7/28/2021 9:59 PM | 7/28/2021 11:58 PM | $74.75 | 1h 11m | 1m | 47m | 1h 59m | 18 | 14.1 |
| 2722 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/28/2021 11:11 PM | 7/29/2021 12:01 AM | 7/29/2021 1:48 AM | $110.00 | 31m | 1h 16m | 0m | 1h 47m | 0 | 0 |
| 2755 | | (No Account Specified) | | Truck 216 2019 Ram 4500 (red) | 7/30/2021 9:14 PM | 7/30/2021 9:15 PM | 7/30/2021 10:09 PM | $100.00 | 11m | 0m | 43m | 54m | 0 | 0 |
| 2757 | | Agero | 483626296 | Truck 516 2019 Ram 4500 (red) | 7/30/2021 9:21 PM | 7/30/2021 10:10 PM | 7/30/2021 11:40 PM | $49.00 | 52m | 11m | 27m | 1h 30m | 2.3 | 8.6 |
| 4046 | | Allstate | 1049448103 | Truck 516 Ram 5500 (red) | 11/2/2021 9:48 PM | 11/2/2021 10:02 PM | 11/2/2021 10:00 PM | $70.20 | 21m | 7m | 14m | 55m | 8.8 | 8.6 |
| 4048 | | Agero | 385300667 | Truck 516 Ram 5500 (red) | 11/2/2021 9:04 PM | 11/2/2021 9:05 PM | 11/2/2021 10:13 PM | $43.30 | 44m | 13m | 27m | 1h 11m | 12.2 | 13.4 |
| 4049 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/2/2021 11:19 PM | 11/2/2021 11:20 PM | 11/3/2021 12:20 AM | $95.00 | 22m | 10m | 28m | 1h 0m | 19.2 | 0.2 |
| 4066 | | Allstate (Braselton) | 1049457516 | Truck 516 Ram 5500 (red) | 11/3/2021 8:20 PM | 11/3/2021 8:45 PM | 11/3/2021 10:03 PM | $0.00 | 35m | 16m | 27m | 1h 18m | 19.2 | 12.3 |

| User | Call # | Invoice # | Total Calls / Account | Total Invoiced / PO # | Avg Invoice / Truck | Total Enroute / Dispatched | Total On Scene / Enroute | Total Towing / Completed | Invoice Total | Avg Enroute Time | On Scene | Towing | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4069 | | Geico | G10521308 | Truck 516 Ram 5500 (red) | 11/4/2021 12:31 AM | 11/4/2021 12:33 AM | 11/4/2021 2:15 AM | $142.10 | 41m | 19m | 42m | 1h 42m | 17.8 | 20.5 |
| | 4094 | | Allstate | 104946388 | Truck 516 Ram 5500 (red) | 11/4/2021 7:44 PM | 11/4/2021 8:45 PM | 11/4/2021 10:34 PM | $201.70 | 25m | 46m | 38m | 1h 49m | 16.5 | 52.9 |
| | 4097 | | Allied Dispatch Solutions | 0006764696 | Truck 516 Ram 5500 (red) | 11/4/2021 10:58 PM | 11/4/2021 11:04 PM | 11/5/2021 12:31 AM | $140.00 | 28m | 59m | 0m | 1h 27m | 20.1 | 16.4 |
| | 4098 | | Geico | G52621309 | Truck 516 Ram 5500 (red) | 11/5/2021 4:29 AM | 11/5/2021 4:31 AM | 11/5/2021 5:27 AM | $105.30 | 38m | 18m | 0m | 56m | 21.6 | 5.7 |
| | 4116 | | Allstate | 1049473971 | Truck 516 Ram 5500 (red) | 11/5/2021 7:44 PM | 11/5/2021 8:25 PM | 11/5/2021 9:38 PM | $80.20 | 22m | 33m | 18m | 1h 13m | 13.2 | 14.6 |
| | 4117 | | | 24693452 | Truck 516 Ram 5500 (red) | 11/5/2021 8:27 PM | 11/5/2021 9:40 PM | 11/5/2021 11:07 PM | $270.00 | 34m | 29m | 24m | 1h 27m | 25.6 | 17.1 |
| | 4118 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/6/2021 6:47 AM | 11/6/2021 6:12 AM | 11/6/2021 6:48 AM | $90.00 | 32m | 4m | 0m | 36m | 0 | 0 |
| | 4136 | | Allstate (Braselton) | 1049486770 | Truck 516 Ram 5500 (red) | 11/7/2021 7:50 PM | 11/7/2021 7:56 PM | 11/7/2021 9:39 PM | $0.00 | 44m | 8m | 51m | 1h 43m | 32 | 34.8 |
| | 4137 | | Geico | G1084821311 | Truck 516 Ram 5500 (red) | 11/7/2021 8:34 PM | 11/7/2021 9:42 PM | 11/7/2021 11:57 PM | $193.60 | 35m | 1h 40m | 0m | 2h 15m | 34.4 | 26.6 |
| | 4138 | | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/7/2021 9:23 PM | 11/8/2021 12:37 AM | 11/8/2021 2:23 AM | $150.00 | 1h 46m | 1m | 0m | 1h 46m | 0 | 11.9 |

| User / Call # | Invoice # / Account | PO # | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4273 | Agero | 797875034 | Truck 516 Ram 5500 (red) | 11/13/2021 1:27 AM | 11/13/2021 1:35 AM | 11/13/2021 3:39 AM | $107.50 | 1h 2m | 20m | 42m | 2h 4m | 16 | 28.4 |
| 4272 | Geico | G1603121316 | Truck 516 Ram 5500 (red) | 11/13/2021 12:05 AM | 11/13/2021 12:16 AM | 11/13/2021 1:28 AM | $199.30 | 47m | 12m | 13m | 1h 12m | 26 | 34.1 |
| 4270 | Geico | G1490721316 | Truck 516 Ram 5500 (red) | 11/12/2021 9:28 PM | 11/12/2021 9:30 PM | 11/12/2021 10:54 PM | $30.80 | 55m | 4m | 25m | 1h 24m | 15.4 | 0 |
| 4239 | Allstate | 1049521822 | Truck 516 Ram 5500 (red) | 11/11/2021 7:32 PM | 11/11/2021 10:14 PM | 11/11/2021 10:51 PM | $83.40 | 0m | 0m | 37m | 37m | 24.7 | 8 |
| 4238 | Allstate | 1049522471 | Truck 516 Ram 5500 (red) | 11/11/2021 7:09 PM | 11/11/2021 8:44 PM | 11/11/2021 9:18 PM | $0.00 | 18m | 2m | 14m | 34m | 5.6 | 2.4 |
| 4195 | (No Account Specified) | | Truck 516 Ram 5500 (red) | 11/9/2021 10:06 PM | 11/9/2021 10:26 PM | 11/9/2021 11:45 PM | $220.00 | 28m | 11m | 40m | 1h 19m | 0 | 0 |
| 4192 | Geico | G1330721313 | Truck 516 Ram 5500 (red) | 11/9/2021 6:19 PM | 11/9/2021 8:12 PM | 11/9/2021 9:59 PM | $149.90 | 40m | 56m | 11m | 1h 47m | 22.3 | 20.1 |
| 4172 | Geico | G3421313 | Truck 516 Ram 5500 (red) | 11/9/2021 12:15 AM | 11/9/2021 1:28 AM | 11/9/2021 2:52 AM | $159.80 | 1m | 34m | 49m | 1h 24m | 15.7 | 27.6 |
| 4170 | Geico | G1769521312 | Truck 516 Ram 5500 (red) | 11/8/2021 9:12 PM | 11/8/2021 9:48 PM | 11/8/2021 11:58 PM | $193.20 | 1h 12m | 12m | 46m | 2h 10m | 30 | 29.4 |
| 4166 | Agero | 293849790 | Truck 516 Ram 5500 (red) | 11/8/2021 6:47 PM | 11/8/2021 8:27 PM | 11/8/2021 9:45 PM | $55.40 | 34m | 36m | 8m | 1h 18m | 17.6 | 6.6 |

| User | Call # | Invoice # | Total Calls | Total Invoiced | Account | PO # | Avg Invoice | Truck | Dispatched | Enroute | Completed | Invoice Total | Avg Enroute Time | On Scene Unloaded | Towing Loaded | Total Time | Total Miles Unloaded | Avg Miles Loaded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4299 | | | | Geico | G67121319 | | Truck 516 Ram 5500 (red) | 11/15/2021 6:03 AM | 11/15/2021 6:14 AM | 11/15/2021 7:21 AM | $108.70 | 41m | 26m | 0m | 1h 7m | 18.8 | 8.7 |
| | 4298 | | | | Agero | 719620616 | | Truck 516 Ram 5500 (red) | 11/15/2021 2:59 AM | 11/15/2021 3:09 AM | 11/15/2021 4:36 AM | $108.95 | 16m | 45m | 26m | 1h 27m | 11.3 | 31.8 |
| | 4297 | | | | Geico | G1921319 | | Truck 516 Ram 5500 (red) | 11/15/2021 12:32 AM | 11/15/2021 12:41 AM | 11/15/2021 2:36 AM | $186.40 | 1h 5m | 22m | 28m | 1h 55m | 33.8 | 24.6 |
| | 4291 | | | | Geico | G1255221317 | | Truck 516 Ram 5500 (red) | 11/13/2021 11:38 PM | 11/14/2021 1:14 AM | 11/14/2021 3:18 AM | $159.30 | 1h 8m | 50m | 6m | 2h 4m | 22.2 | 23.3 |
| | 4290 | | | | Allstate | 1049537624 | | Truck 516 Ram 5500 (red) | 11/13/2021 10:00 PM | 11/13/2021 11:28 PM | 11/14/2021 1:12 AM | $45.80 | 49m | 15m | 40m | 1h 44m | 20.6 | 13.2 |
| | 4289 | | | | Geico | G1151921317 | | Truck 516 Ram 5500 (red) | 11/13/2021 8:19 PM | 11/13/2021 8:22 PM | 11/13/2021 11:26 PM | $214.30 | 2h 33m | 0m | 31m | 3h 4m | 31.9 | 18.5 |
| | 4275 | | | | Geico | G28921317 | | Truck 516 Ram 5500 (red) | 11/13/2021 1:56 AM | 11/13/2021 4:06 AM | 11/13/2021 4:34 AM | $36.80 | 28m | 0m | 0m | 28m | 18.4 | 0 |
| | 4274 | | | | Agero | 741206105 | | | 11/13/2021 1:56 AM | 11/13/2021 4:53 AM | 11/13/2021 7:53 AM | $403.35 | 1h 5m | 11m | 1h 44m | 3h 0m | 60.9 | 89.8 |

REDACTED

REDACTED

| Call Number | Cancel Date | Cancel Reason | Cancel Notes | Dispatcher | Driver |
|---|---|---|---|---|---|
| 175 | 5/11/2020 10:27 AM | Canceled | | Eli Kudrin | Dustin Hyde |
| 269 | 7/3/2020 9:59 PM | Didn't do | | Eli Kudrin | Dustin Hyde |
| 284 | 7/9/2020 9:14 AM | Vehicle not located and no answer from customer | | Eli Kudrin | Dustin Hyde |
| 295 | 7/16/2020 10:42 AM | caz | | Karina C | Dustin Hyde |
| 297 | 7/18/2020 1:52 AM | Customer cancelled | | Eli Kudrin | Dustin Hyde |
| 342 | 8/26/2020 12:03 PM | Police impound | | Eli Kudrin | Dustin Hyde |
| 344 | 8/26/2020 2:05 PM | Call was a test | | Eli Kudrin | Dustin Hyde |
| 349 | 8/28/2020 8:50 AM | Canceled | | Eli Kudrin | Dustin Hyde |
| 352 | 8/29/2020 5:41 AM | Car been tweed by somebody else when we arrived | | Eli Kudrin | Dustin Hyde |
| 361 | 8/31/2020 8:04 PM | Duplicate (accident) | Duplicate (accident) | Paul Zalozh | Dustin Hyde |
| 363 | 9/1/2020 12:36 PM | Cancelled by Urgent.ly: Thanks for your interest in job number: 2197633. This job has been accepted by another provider. | | Eli Kudrin | Dustin Hyde |
| 365 | 9/1/2020 5:38 PM | High liability for Driver and Truck | Too far out into the woods. Too wet and muddy and is a huge risk. | Paul Zalozh | Dustin Hyde |
| 370 | 9/3/2020 12:41 AM | Out of network call accepted by accident | | Paul Zalozh | Dustin Hyde |
| 375 | 9/3/2020 7:09 PM | All drivers un available. | | Paul Zalozh | Dustin Hyde |
| 383 | 9/7/2020 12:30 PM | Vehicle is all wheel drive with parking break electronically engaged . Member called road service back at which time they re dispatched a wheel lift and dolly truck | | Eli Kudrin | Dustin Hyde |
| 386 | 9/8/2020 11:19 AM | Vehicle was never at the pick up location | Got paid $160 | Eli Kudrin | Dustin Hyde |
| 390 | 9/8/2020 6:01 PM | The vehicle is at stateside wrecker service and has to be paid out by the registered owner of the vehicle the able to be towed per statewide wrecker service | | Eli Kudrin | Dustin Hyde |
| 395 | 9/10/2020 3:52 AM | Equipment not available. | | Eli Kudrin | Dustin Hyde |



| ID | Date/Time | Description | Comment | Name 1 | Name 2 |
|---|---|---|---|---|---|
| 401 | 9/11/2020 9:47 PM provider | Call was supposed to be changed and re assigned by | | Eli Kudrin | Dustin Hyde |
| 405 | 9/12/2020 5:17 PM | Already gone | | Dustin Hyde | Dustin Hyde |
| 406 | 9/13/2020 7:17 AM | Card never went through | | Eli Kudrin | Dustin Hyde |
| 409 | 9/14/2020 8:49 PM | Cancelled by Urgently: Thanks for your interest in job number: 2234521. This job has been accepted by another provider. | | Paul Zalozh | Dustin Hyde |
| 411 | 9/16/2020 7:17 PM | Car max could not locate the members vehicle and they said she or her husband need to come up Monday and give more info for the car so they can locate it . Attempted winch out but was unsuccessful due to | | Paul Zalozh | Dustin Hyde |
| 416 | 9/17/2020 10:55 PM | failure of snatch block . | | Paul Zalozh | Dustin Hyde |
| 417 | 9/18/2020 11:12 AM | Cancelled by Urgently: No longer needed | | Paul Zalozh | Dustin Hyde |
| 428 | 9/22/2020 2:06 PM | Cancelled by Urgently: | | Eli Kudrin | Dustin Hyde |
| 431 | 9/29/2020 12:49 PM | The call is not actual | The call is not actual | Paul Zalozh | Dustin Hyde |
| 432 | 9/23/2020 7:58 PM | Cancelled by Urgently: No longer needed | | Paul Zalozh | Dustin Hyde |
| 453 | 10/5/2020 8:14 AM call | Cancelled because we don't have a driver to accept the | Cancelled the call because we don't have a driver to accept it now | Diana Koziatynska | Dustin Hyde |
| 455 | 10/6/2020 1:21 PM | Duplicate | Cancelled the call cuz I have created a duplicate by mistake | Diana Koziatynska | Dustin Hyde |
| 489 | 10/21/2020 3:37 PM | Did not have access to car | Cancelled as we're not working with IAA anymore | Diana Koziatynska | Dustin Hyde |
| 498 | 10/22/2020 8:11 AM | Cancelled as we're not working with IAA anymore | | Diana Koziatynska | Dustin Hyde |
| 501 | 10/24/2020 4:17 PM | Can not get tow truck up the hill and can not get park break released on car to get it out of garage | | Eli Kudrin | Dustin Hyde |
| 505 | 10/26/2020 10:26 PM | Cancelled by Urgently: Taking too long | | Paul Zalozh | Dustin Hyde |
| 509 | 10/28/2020 9:53 AM | Can not gain safe access to tractor while raining and wet | | Paul Zalozh | Dustin Hyde |

| # | Date / Time & Note | Details | | |
|---|---|---|---|---|
| 510 | 10/28/2020 8:52 AM | Cancelled the call upon Akins Ford request since they don't like the new ETA | Diana Koziatynska | Dustin Hyde |
| 517 | 11/2/2020 8:18 AM towing . Cx cancelled . Need wheel lift and dolly truck for safe | The customer asked to cancel the call cuz he's already fixed the car himself | Eli Kudrin | Dustin Hyde |
| 522 | 11/2/2020 3:02 PM fixed the car himself | The customer asked to cancel the call cuz he's already fixed the car himself | Diana Koziatynska | Dustin Hyde |
| 525 | 11/2/2020 5:31 PM . | | Paul Zalozh | Dustin Hyde |
| 529 | 11/4/2020 10:06 AM . | | Diana Koziatynska | Dustin Hyde |
| 531 | 11/3/2020 5:21 PM Equipment un availble | | Paul Zalozh | Dustin Hyde |
| 533 | 11/3/2020 11:47 PM truck out of service. | truck out of service. | Paul Zalozh | Dustin Hyde |
| 535 | 11/4/2020 7:03 PM truck unavailible | Truck unavailble | Paul Zalozh | Dustin Hyde |
| 538 | 11/6/2020 2:24 PM . | | Eli Kudrin | Dustin Hyde |
| 539 | 11/6/2020 4:42 PM Member cancelled | | Eli Kudrin | Dustin Hyde |
| 542 | 11/10/2020 10:41 AM Duplicate of the call #541 | Cancelled since we're been waiting for the customer on the scene for too long | Eli Kudrin | Dustin Hyde |
| 541 | 11/10/2020 10:41 AM on the scene for too long | | Diana Koziatynska | Dustin Hyde |
| 545 | 11/10/2020 5:00 PM Too far | | Eli Kudrin | Dustin Hyde |

| ID | Date/Time & Status | Notes | Name | Name |
|---|---|---|---|---|
| 554 | 11/12/2020 5:41 PM Unable to get to | Vehicle is blocked by a Chevy Tahoe. Also a steep hill. Also we were not aware until on scene that ex boyfreind is in jail and now she wants to tow car but wont come to scene. CANCEL. | Paul Zalozh | Dustin Hyde |
| 555 | 11/13/2020 10:53 AM loaded on another towing truck :( | Upon the arrival the client's car has already been | When Dustin arrived on the scene, the customer's car has already been loaded on another towing truck. The client never called us to cancel the call. Check the photo uploaded to see evidence | Diana Koziatynska | Dustin Hyde |
| 562 | 11/20/2020 8:02 AM Customer never showed up | | Eli Kudrin | Dustin Hyde |
| 576 | 11/25/2020 3:01 PM doesn't have the tool to let the tire down with him | We cannot change the tire because the customer | We cannot change the tire because the customer does not have the tool to let the tire down. Cancelled because we do not lift cars up on U-haul | Diana Koziatynska | Dustin Hyde |
| 579 | 11/27/2020 10:49 AM Cancelled because we do not lift cars up on U-haul | | Diana Koziatynska | Dustin Hyde |

| ID | Description | | Agent | Rep |
|---|---|---|---|---|
| 583 | 11/30/2020 4:31 PM Allstate Cancelled: The GOA Request for this dispatch has been approved . Your credit card payment will arrive shortly. If you do not receive the credit card information you may call 1-800-582-6626 and select Option 1. | Cancelled since the lady doesn't know how long her camper is | Eli Kudrin | Dustin Hyde |
| 585 | 12/1/2020 11:37 AM Cancelled since the lady doesn't know how long her camper is | | Diana Koziatynska | Dustin Hyde |
| 598 | 12/7/2020 3:26 PM To cheap | | Eli Kudrin | Dustin Hyde |
| 605 | 12/10/2020 9:25 AM gave him the spare tire | The client asked to cancel the call since somebody gave him the spare tire | Diana Koziatynska | Dustin Hyde |
| 615 | 12/12/2020 3:47 PM Could not assist with soggy ground . | The client called and asked to cancel the call | Eli Kudrin | Dustin Hyde |
| 622 | 12/15/2020 8:52 AM The client has got out himself | since he has got out himself The client asked to cancel as he managed to start a | Diana Koziatynska | Dustin Hyde |
| 628 | 12/17/2020 11:31 AM The client asked to cancel as he managed to start a car Customer lied about how far off the road they were and I could not reach them at that distance . They said I could use the yard but it's wet and clearly didn't work for them . | car | Diana Koziatynska | Dustin Hyde |
| 629 | 12/17/2020 4:25 PM | | Diana Koziatynska | Dustin Hyde |
| 633 | 12/19/2020 12:51 PM Customer lied about pick up | The client called and asked to cancel the call | Eli Kudrin | Dustin Hyde |
| 647 | 12/22/2020 3:29 PM The client called and asked to cancel the call | | Diana Koziatynska | Dustin Hyde |
| 648 | 12/22/2020 4:34 PM XX cancel | | Paul Zalozh | Dustin Hyde |
| 653 | 12/28/2020 9:33 AM N/a | | Eli Kudrin | Dustin Hyde |
| 663 | 12/29/2020 11:22 PM Customer canceled | Customer canceled | Paul Zalozh | Dustin Hyde |

| Ref | Date / Note | Reason | Name | Reviewer |
|---|---|---|---|---|
| 675 | 1/2/2021 7:13 PM distance | Can't get to the vehicle because of the mudd and | Eli Kudrin | Dustin Hyde |
| 681 | 1/4/2021 7:25 PM Customer called back to cancel | cancel The customer called back to cancel | Paul Zalozh | Dustin Hyde |
| 686 | 1/5/2021 3:23 PM The customer asked to cancel a call | The customer asked to cancel a call | Diana Koziatynska | Dustin Hyde |
| 688 | 1/5/2021 10:06 PM Customer called back to cancel | Cancel Cancelled as it's | Paul Zalozh | Dustin Hyde |
| 692 | 1/6/2021 3:23 PM Cancelled as it's too long vehicle for us to tow - 18ft | too long vehicle for us to tow - 18ft | Diana Koziatynska | Dustin Hyde |
| 699 | 1/7/2021 3:12 PM Cancelled as it's a duplicate of the call #205275076 | Cancelled as it's a duplicate of the call #205275076 | Diana Koziatynska | Dustin Hyde |
| 709 | 1/9/2021 6:31 PM Customer cancelled | | Eli Kudrin | Dustin Hyde |
| 698 | 1/7/2021 12:46 PM Agero for GOA | The customer was not on a scene. No VIN. Asked Agero for GOA | Diana Koziatynska | Dustin Hyde |
| 711 | 1/11/2021 10:33 AM ... yesterday. Requested GOA | Agero dispatced a duplicate call that was completed yesterday. Called them and requested GOA Cancelled as the customer managed to start his car | Diana Koziatynska | Dustin Hyde |
| 713 | 1/11/2021 2:30 PM Cancelled as the customer managed to start his car | his car GOA | Diana Koziatynska | Dustin Hyde |
| 715 | 1/11/2021 7:28 PM Gore on Arrival | GOA | Paul Zalozh | Dustin Hyde |
| 716 | 1/11/2021 7:28 PM Gone on Arrival | Bill accordingly | Paul Zalozh | Dustin Hyde |

| ID | Date / Note | Details | Agent | Approver |
|----|-------------|---------|-------|----------|
| 719 | 1/12/2021 11:26 AM Someone helped the customer jumpstart the car | Someone helped the customer jumpstart the car GOA | Diana Koziatynska | Dustin Hyde |
| 723 | 1/12/2021 5:44 PM Gone on Arrival | | Paul Zalozh | Dustin Hyde |
| 727 | 1/13/2021 10:25 AM The customer asked to cancel | The customer asked to cancel We can't complete this winch out | Diana Koziatynska | Dustin Hyde |
| 732 | 1/14/2021 2:11 PM We can't complete this winch out | | Diana Koziatynska | Dustin Hyde |
| 754 | 1/21/2021 4:39 PM Customer never showed up with keys | . | Eli Kudrin | Dustin Hyde |
| 756 | 1/22/2021 7:58 AM Customer canceled | | Eli Kudrin | Dustin Hyde |
| 761 | 1/22/2021 2:40 PM double dispatch | Agero canceled this call upon customer's request - it's double dispatch. When Dustin was on a scene, another company was already doing job for this client. Asked Agero repo for GOA | Diana Koziatynska | Dustin Hyde |
| 805 | 1/28/2021 8:02 PM truck to heavy to cross drainage | | Eli Kudrin | Dustin Hyde |
| 808 | 1/29/2021 2:39 AM | 1 | Eli Kudrin | Dustin Hyde |
| 809 | 1/29/2021 2:50 AM The car was never there | | Valeria Brovkina | Dustin Hyde |
| 851 | 2/3/2021 1:41 AM could not assist cx pics to show why | | Eli Kudrin | Dustin Hyde |
| 858 | 2/3/2021 3:27 PM only needs winch | | Eli Kudrin | Dustin Hyde |
| 909 | 2/10/2021 11:14 PM Customer canceled | | Viktoria Yakovenko | Dustin Hyde |

| ID | Date | Description | | |
|---|---|---|---|---|
| 919 | 2/12/2021 1:22 AM | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. | Eli Kudrin | Dustin Hyde |
| 920 | 2/12/2021 2:15 AM | . | Eli Kudrin | Dustin Hyde |
| 972 | 2/17/2021 9:16 PM | the client did not call to confirm | Eli Kudrin | Dustin Hyde |
| 973 | 2/17/2021 10:46 PM | no car Dustin had driven the entire road twice and there is | Viktoria Yakovenko | Dustin Hyde |
| 1014 | 2/23/2021 12:03 AM | Gone on Arrival | Viktoria Yakovenko | Dustin Hyde |
| 1032 | 2/24/2021 1:18 AM | The driver has a family issue | Valeria Brovkina | Dustin Hyde |
| 1048 | 2/25/2021 7:58 PM | could not assist . if they want help tomorrow it's 250 for both trucks to go out . | Viktoria Yakovenko | Dustin Hyde |
| 1083 | 3/2/2021 3:48 AM | GOA The driver called the customer and told him that he was on the way and the customer said ok. Then when the driver was 8 min from the location he called again to follow up with the customer and he said that he cancel this call. | Valeria Brovkina | Dustin Hyde |
| 1131 | 3/8/2021 7:41 PM | Agero cancelled because of the ETA the insurance to | Viktoria Yakovenko | Dustin Hyde |

| | | | |
|---|---|---|---|
| 1132 | 3/8/2021 8:39 PM GOA | They broke down in a construction zone and Dustin can't get his truck infront of it | Viktoria Yakovenko Dustin Hyde |
| 1140 | 3/9/2021 10:17 PM gao | | Viktoria Yakovenko Dustin Hyde |
| 1151 | 3/11/2021 9:09 AM  We can't tow forklift until broken chain is replaced. The customer needs towing ASAP | We can't tow forklift until broken chain is replaced. The customer needs towing ASAP | Diana Koziatynska Dustin Hyde |
| 1155 | 3/11/2021 4:47 PM Allstate Cancelled: Timeout while waiting for RET | | Viktoria Yakovenko Dustin Hyde |
| 1168 | 3/12/2021 8:36 PM Gone on Arrival cx advised he was able to get the car going again . if | | Viktoria Yakovenko Dustin Hyde |
| 1181 | 3/15/2021 6:37 PM needs help he will call back | rear driver side tire flew off rim, frame was rusted and could not be towed | Viktoria Yakovenko Dustin Hyde |
| 1183 | 3/15/2021 7:37 PM Gone on Arrival | GOA. No car and the customer doesn't pick up | Viktoria Yakovenko Dustin Hyde |
| 1185 | 3/16/2021 10:29 AM GOA. No car and the customer doesn't pick up | The customer asked to cancel the call. Informed Allstate about cancellation | Diana Koziatynska Dustin Hyde |
| 1186 | 3/16/2021 12:35 PM Allstate  The customer asked to cancel the call. Informed | GOA. There's no vehicle at the pick up | Diana Koziatynska Dustin Hyde |
| 1191 | 3/16/2021 2:51 PM GOA. There's no vehicle at the pick-up | | Diana Koziatynska Dustin Hyde |
| 1194 | 3/16/2021 8:04 PM Customer rescheduled call for tomorrow | | Viktoria Yakovenko Dustin Hyde |

| | | | | | |
|---|---|---|---|---|---|
| 1197 | 3/17/2021 8:41 AM | The customer asked to cancel | The customer asked to cancel | Diana Koziatynska | Dustin Hyde |
| 1205 | 3/18/2021 12:12 PM | another company with better ETA | The customer asked to cancel because he found another company with better ETA | Diana Koziatynska | Dustin Hyde |
| 1211 | 3/18/2021 5:25 PM | cx canceled . mechanic will not be available | | Viktoria Yakovenko | Dustin Hyde |
| 1219 | 3/19/2021 1:18 PM | GOA. The Larry's Garage is closed | | Diana Koziatynska | Dustin Hyde |
| 1223 | 3/19/2021 5:33 PM | driveway | not accessible with large truck . very steep and curvy | Eli Kudrin | Dustin Hyde |
| 1253 | 3/22/2021 9:13 PM | Cancelled | | Viktoria Yakovenko | Dustin Hyde |
| 1254 | 3/23/2021 5:09 AM | Driver doesn't have a jack | | Valeria Brovkina | Dustin Hyde |
| 1284 | 3/24/2021 10:05 PM | duplicate of completed call | | Viktoria Yakovenko | Dustin Hyde |
| 1300 | 3/26/2021 1:08 AM | Driver doesn't have a jack | | Valeria Brovkina | Dustin Hyde |
| 1317 | 3/26/2021 10:50 PM | No reason | The client did not know where he needed to go | Viktoria Yakovenko | Dustin Hyde |
| 1357 | 3/31/2021 4:24 PM | Issues with the truck | | Diana Koziatynska | Dustin Hyde |
| 1400 | 4/5/2021 11:32 PM | Gone on Arrival | The car was taken away by another towing company | Viktoria Yakovenko | Dustin Hyde |
| 1412 | 4/6/2021 8:25 PM | Customer called back to cancel | | Viktoria Yakovenko | Dustin Hyde |
| 1425 | 4/7/2021 9:05 PM | Customer cancelled | | Viktoria Yakovenko | Dustin Hyde |

| ID | Date/Time | Description | Notes | Name |
|---|---|---|---|---|
| 1455 | 4/12/2021 3:01 PM | There's no this car at IAA. Asked for GOA | When the driver was at the pick-up, it turned out that IAA doesn't have this car though the driver provided VIN and Stock numbers. Cancelled the call and asked Agero for GOA | Diana Koziatynska  Dustin Hyde |
| 1458 | 4/12/2021 6:56 PM | Gone on Arrival | Log nut is stripped, needs to be towed | Viktoria Yakovenko  Dustin Hyde |
| 1460 | 4/12/2021 5:44 PM | The client needs a bigger tow truck | | Viktoria Yakovenko  Dustin Hyde |
| 1462 | 4/12/2021 8:38 PM | Provider cancelled request | Equipment is not availible | Viktoria Yakovenko  Dustin Hyde |
| 1467 | 4/13/2021 10:30 AM | the customer has to pay fees to them. Asked for GOA | People at the pick-up won't let us take the car since the customer has to pay fees to them. Asked for GOA | Diana Koziatynska  Dustin Hyde |
| 1488 | 4/15/2021 8:46 PM | Customer called back to cancel | People at the pick-up won't let us take the car since | Viktoria Yakovenko  Dustin Hyde |
| 1490 | 4/15/2021 10:59 PM | 10:59 PM Digital Cancel Request Confirmed by Allstate at | GOA | Viktoria Yakovenko  Dustin Hyde |
| 1491 | 4/16/2021 12:55 AM | GOA | There is no car there and member isn't answering the phone | Viktoria Yakovenko  Dustin Hyde |
| 1503 | 4/17/2021 4:27 PM | Z | | Eli Kudrin  Dustin Hyde |
| 1513 | 4/19/2021 10:00 PM | Gone on Arrival | Shop is closed | Viktoria Yakovenko  Dustin Hyde |
| 1539 | 4/21/2021 9:51 PM | It's too big for the dollies and it 4 wheel drive | | Viktoria Yakovenko  Dustin Hyde |
| 1548 | 4/23/2021 12:14 AM | It needs medium duty tow truck | | Valeria Brovkina  Dustin Hyde |

| ID | Date / Entry | Note | Provider |
|---|---|---|---|
| 1581 | 4/27/2021 4:58 PM SP CANCEL. - Out of area | | Towbook/External E Dustin Hyde |
| 1599 | 4/28/2021 10:21 PM Agero Cancelled | | Viktoria Yakovenko Dustin Hyde |
| 1600 | 4/28/2021 11:32 PM Gone on Arrival | | Viktoria Yakovenko Dustin Hyde |
| 1613 | 4/29/2021 10:41 PM Gone on Arrival | | Viktoria Yakovenko Dustin Hyde |
| 1614 | 4/29/2021 9:22 PM Digital Cancel Request Confirmed by Allstate at 9:22 PM | | Viktoria Yakovenko Dustin Hyde |
| 1627 | 4/30/2021 9:51 PM Gone on Arrival | | Viktoria Yakovenko Dustin Hyde |
| 1644 | 5/3/2021 8:19 PM Need a Flatbed | | Viktoria Yakovenko Dustin Hyde |
| 1646 | 5/3/2021 8:40 PM Cancelled | | Viktoria Yakovenko Dustin Hyde |
| 1663 | 5/5/2021 2:58 AM g-o.a given. | | Valeria Brovkina Dustin Hyde |
| 1664 | 5/5/2021 5:46 AM The car is too big for wheel lift | | Valeria Brovkina Dustin Hyde |
| 1687 | 5/6/2021 8:37 PM Too big | | Viktoria Yakovenko Dustin Hyde |
| 1688 | 5/7/2021 12:02 AM Gone on Arrival | | Viktoria Yakovenko Dustin Hyde |
| 1701 | 5/7/2021 5:48 PM Customer called back to cancel | | Viktoria Yakovenko Dustin Hyde |
| 1703 | 5/8/2021 12:34 AM GOA | Honda is front wheel drive and gas rear flat he needs flat bed | Viktoria Yakovenko Dustin Hyde |
| 1735 | 5/12/2021 11:30 PM Gone on Arrival | Another provider is already on scene | Viktoria Yakovenko Dustin Hyde |
| 1760 | 5/14/2021 7:23 PM Gone on Arrival | Car is too low, needs flatbed | Viktoria Yakovenko Dustin Hyde |
| 1762 | 5/14/2021 10:29 PM Cancelled | | Viktoria Yakovenko Dustin Hyde |
| 1797 | 5/18/2021 10:56 PM Cancelled | | Viktoria Yakovenko Dustin Hyde |
| 1800 | 5/19/2021 12:46 AM Same call | | Valeria Brovkina Dustin Hyde |
| 1801 | 5/19/2021 2:11 AM Customer is not answering | | Valeria Brovkina Dustin Hyde |
| 1812 | 5/19/2021 8:02 PM after 24 hours. Speed. Job Cancel. | Allstate Cancelled. The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site | Viktoria Yakovenko Dustin Hyde |
| 1835 | 5/21/2021 5:10 AM equipment not available | | Valeria Brovkina Dustin Hyde |

| ID | Date/Time | Note | Name |
|---|---|---|---|
| 1849 | 5/21/2021 8:27 PM | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. | Viktoria Yakovenko Dustin Hyde |
| 1851 | 5/21/2021 11:59 PM | too close to house can't drag | Viktoria Yakovenko Dustin Hyde |
| 1880 | 5/25/2021 12:52 AM | cx canceled . cx advised the car started | Dustin Hyde |
| 1902 | 5/26/2021 2:34 AM | We couldn't dollie this car 65 miles | Valeria Brovkina Dustin Hyde |
| 1929 | 5/27/2021 8:56 PM | Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| | | The car is parked very close to the pillar in order to pick it up on the wheel lift, the client is not there with the keys. On the phone, the client said that he would not be able to pick up the keys now. | |
| 1931 | 5/27/2021 9:51 PM | Customer cancelled | Viktoria Yakovenko Dustin Hyde |
| 1949 | 5/28/2021 9:03 PM | Cannot contact customer | Viktoria Yakovenko Dustin Hyde |
| | | Another tow truck is already on scene | |
| 1951 | 5/28/2021 11:34 PM | Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 1976 | 6/1/2021 9:23 PM | Needs Flatbed | Viktoria Yakovenko Dustin Hyde |
| 1990 | 6/2/2021 10:13 PM | Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 1992 | 6/3/2021 3:17 AM | The vehicle is too big Digital Cancel Request Confirmed by Allstate at 8-50 | Agero/Phone Call Dustin Hyde |
| 2009 | 6/3/2021 8:50 PM | PM | Viktoria Yakovenko Dustin Hyde |
| 2026 | 6/4/2021 9:22 PM | GOA | Viktoria Yakovenko Dustin Hyde |
| 2068 | 6/9/2021 12:22 AM | They need a flatbed for this vehicle | Viktoria Yakovenko Dustin Hyde |
| 2097 | 6/10/2021 7:13 PM | Too big for wheel lift | Viktoria Yakovenko Dustin Hyde |
| 2099 | 6/10/2021 11:00 PM | Gone on Arrival | Viktoria Yakovenko Dustin Hyde |

| ID | Date / Note | Assignee |
|---|---|---|
| 2170 | 6/16/2021 8:52 PM Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 2184 | 6/17/2021 3:17 PM Equipment not available | Eli Kudrin Dustin Hyde |
| 2230 | 6/21/2021 4:33 PM Digital Cancel Request Confirmed by Allstate at 4:33 PM | Viktoria Yakovenko Dustin Hyde |
| 2242 | 6/22/2021 9:39 AM Digital Cancel Request Confirmed by Allstate at 9:39 AM | Eli Kudrin Dustin Hyde |
| 2257 | 6/22/2021 5:39 PM Truck broke down | Viktoria Yakovenko Dustin Hyde |
| 2277 | 6/24/2021 10:18 AM Customer cancelled | Eli Kudrin Dustin Hyde |
| 2285 | 6/24/2021 3:08 PM Cancelled by Agero digitally. | Eli Kudrin digitally. |
| 2322 | 6/28/2021 4:23 PM IAA do not release cars after 4 | Viktoria Yakovenko Dustin Hyde |
| 2447 | 7/9/2021 3:56 AM can changed mind | Valeria Brovkina Dustin Hyde |
| | Cannot contact customer, and their is no car at the pick-up location | |
| 2468 | 7/9/2021 10:31 PM Allstate Cancelled; The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job Cancel. | Viktoria Yakovenko Dustin Hyde |
| 2491 | 7/12/2021 7:41 PM Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 2525 | 7/14/2021 7:02 PM Insurance change pickup address, it is too far from us | Viktoria Yakovenko Dustin Hyde |
| 2529 | 7/15/2021 12:12 AM Far from the road | Viktoria Yakovenko Dustin Hyde |
| 2546 | 7/15/2021 10:06 PM Customer jumpstarted a car | Viktoria Yakovenko Dustin Hyde |
| 2597 | 7/20/2021 8:27 PM Customer canceled | Viktoria Yakovenko Dustin Hyde |
| 2621 | 7/21/2021 5:18 PM Replacement of pick-up | Viktoria Yakovenko Dustin Hyde |
| 2634 | 7/22/2021 5:39 PM Cancelled | Viktoria Yakovenko Dustin Hyde |
| 2636 | 7/22/2021 6:16 PM Cancelled by Agero digitally. | Viktoria Yakovenko Dustin Hyde |
| 2638 | 7/22/2021 7:59 PM Customer called back to cancel | Viktoria Yakovenko Dustin Hyde |
| 2639 | 7/22/2021 9:04 PM Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 2675 | 7/26/2021 9:22 PM Gone on Arrival | Viktoria Yakovenko Dustin Hyde |
| 2677 | 7/26/2021 6:09 PM Digital Cancel Request Confirmed by Allstate at 6:09 PM | Viktoria Yakovenko Dustin Hyde |

| ID | Date/Time | Description | | |
|---|---|---|---|---|
| 2698 | 7/27/2021 7:21 PM | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job Cancel. | Viktoria Yakovenko | Dustin Hyde |
| 2716 | 7/28/2021 4:26 PM | Agero called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| 2721 | 7/28/2021 9:48 PM | Customer cancel | Viktoria Yakovenko | Dustin Hyde |
| 2758 | 7/30/2021 10:20 PM | Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 4047 | 11/2/2021 9:04 PM | test call | Dustin Hyde | Dustin Hyde |
| 4064 | 11/3/2021 7:28 PM | Motor Club Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 4096 | 11/4/2021 8:56 PM | Geico canceled | Viktoria Yakovenko | Dustin Hyde |
| 4114 | 11/5/2021 7:18 PM | Motor Club Cancelled Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. | Viktoria Yakovenko | Dustin Hyde |
| 4126 | 11/6/2021 5:56 PM | Speed. Job Cancel. | Eli Kudrin | Dustin Hyde |
| 4127 | 11/7/2021 12:52 AM | Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| 4135 | 11/7/2021 9:23 PM | No straps ) We are unable to do a jump start with this making | Eli Kudrin | Dustin Hyde |
| 4139 | 11/8/2021 6:21 AM | model of the truck | Valeria Brovkina | Dustin Hyde |
| 4242 | 11/11/2021 11:24 PM | Gone on Arrival | Viktoria Yakovenko | Dustin Hyde |
| 4244 | 11/12/2021 2:41 AM | GOA Car has no keys, and destination is too far for wheel | Viktoria Yakovenko | Dustin Hyde |
| 4267 | 11/12/2021 9:36 PM | lift | Viktoria Yakovenko | Dustin Hyde |
| 4288 | 11/13/2021 10:50 PM | F) | Eli Kudrin | Dustin Hyde |
| 4333 | 11/16/2021 6:44 AM | Customer wasn't able to explain where is his exact location | Valeria Brovkina | Dustin Hyde |
| 4403 | 11/19/2021 5:49 AM | Customer need to tow car with  wheel lift and dollies | Valeria Brovkina | Dustin Hyde |
| 4422 | 11/19/2021 9:16 PM | Gone on Arrival | Viktoria Yakovenko | Dustin Hyde |
| 4423 | 11/19/2021 9:46 PM | Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 4431 | 11/21/2021 9:37 AM | Cancelled | Eli Kudrin | Dustin Hyde |
| 4441 | 11/22/2021 1:20 AM | cx canceled | Eli Kudrin | Dustin Hyde |
| 4464 | 11/22/2021 10:37 PM | Gone on Arrival | Viktoria Yakovenko | Dustin Hyde |

| ID | Date/Time & Note | Dispatcher | Driver |
|---|---|---|---|
| 4467 | 11/22/2021 10:42 PM Speed, Job Cancel. Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. | Viktoria Yakovenko | Dustin Hyde |
| 4468 | 11/22/2021 11:47 PM Gone on Arrival | Viktoria Yakovenko | Dustin Hyde |
| 4499 | 11/24/2021 5:04 AM Customer is not answering the phone | Valeria Brovkina | Dustin Hyde |
| 4537 | 11/26/2021 7:50 PM Customer called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| 4539 | 11/27/2021 6:09 AM Motor Club Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 4552 | 11/27/2021 9:39 PM Motor Club Cancelled | Sophia Trachuk | Dustin Hyde |
| 4715 | 11/24/2021 10:50 PM Customer needed wheel lift and Dollie's) | Eli Kudrin | Dustin Hyde |
| 4718 | 11/24/2021 11:32 PM Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| 4781 | 12/8/2021 2:41 AM that available They need a wheel lift and dollies and we don't have | Valeria Brovkina | Dustin Hyde |
| 4816 | 12/9/2021 9:46 PM Goa ) | Viktoria Yakovenko | Dustin Hyde |
| 4839 | 12/11/2021 1:09 AM Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 4856 | 12/11/2021 8:02 PM Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| 4858 | 12/12/2021 12:44 AM C) | Eli Kudrin | Dustin Hyde |
| 4870 | 12/13/2021 5:09 AM cx canceled | Eli Kudrin | Dustin Hyde |
| 4871 | 12/13/2021 1:38 AM Customer called back to cancel Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. | Valeria Brovkina | Dustin Hyde |
| 4890 | 12/13/2021 7:57 PM Speed, Job Cancel. | Viktoria Yakovenko | Dustin Hyde |
| 4917 | 12/14/2021 7:37 PM Cancelled by Agero digitally. | Viktoria Yakovenko | Dustin Hyde |
| 4918 | 12/14/2021 8:14 PM We need to fix our truck | Viktoria Yakovenko | Dustin Hyde |
| 4959 | 12/17/2021 5:56 AM winch cable and chains isn't enough to reach the car | Valeria Brovkina | Dustin Hyde |
| 4990 | 12/19/2021 1:33 AM C) | Eli Kudrin | Dustin Hyde |
| 4991 | 12/19/2021 1:25 AM C) | Eli Kudrin | Dustin Hyde |

| ID | Date/Time | Notes | Name | Name |
|---|---|---|---|---|
| 4999 | 12/19/2021 8:23 PM after 24 hours. | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site | Eli Kudrin | Dustin Hyde |
| 5028 | 12/21/2021 2:59 AM | can not get accurate location for member . all he can tell me is he is under a bridge . I asked multiple times for him to look at a map and tell me a street name and the cx would not give any further info | Eli Kudrin | Dustin Hyde |
| 5052 | 12/21/2021 8:12 PM | The client wants 3 people to ride in the tow truck | Viktoria Yakovenko | Dustin Hyde |
| 5053 | 12/21/2021 8:47 PM | Customer called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| 5080 | 12/23/2021 7:25 PM | Eta doesn't fit the customer | Viktoria Yakovenko | Dustin Hyde |
| 5081 | 12/23/2021 7:47 PM | Customer called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| 5085 | 12/24/2021 1:21 AM | Customer called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| | | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. | Valeria Brovkina | Dustin Hyde |
| 5096 | 12/26/2021 6:37 PM | Speed, Job Cancel. | Eli Kudrin | Dustin Hyde |
| 5125 | 12/27/2021 9:02 PM | Motor Club Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 5129 | 12/28/2021 12:57 AM | Customer called back to cancel | Viktoria Yakovenko | Dustin Hyde |
| 5211 | 1/2/2022 7:54 PM | Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| 5213 | 1/2/2022 11:18 PM | Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| | | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed, Job Cancel. | | |
| 5214 | 1/2/2022 11:21 PM | | Eli Kudrin | Dustin Hyde |
| 5217 | 1/3/2022 2:57 AM | Customer has already been towed to a tire shop | Valeria Brovkina | Dustin Hyde |
| 5218 | 1/3/2022 6:07 AM | Digital Cancel Request Confirmed by Allstate at 6:07 AM | Valeria Brovkina | Dustin Hyde |
| 5255 | 1/4/2022 8:30 PM | Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 5261 | 1/5/2022 5:04 AM | Customer wanted air for another tire and we didn't have air on the truck | Valeria Brovkina | Dustin Hyde |

| ID | Timestamp / Note | Names |
|---|---|---|
| 5391 | 1/11/2022 10:00 PM Gone on Arrival. Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a GOA on the Payment Services web site after 24 hours. When the driver arrives all the doors were closed and we can't get the keys out of the gas door, customer doesn't answer his phone and we were waiting there over 40 min | Viktoria Yakovenko Dustin Hyde |
| 5436 | 1/13/2022 6:12 PM Speed. Job Cancel. | Viktoria Yakovenko Dustin Hyde |
| 5442 | 1/14/2022 12:01 AM Motor Club Cancelled | Viktoria Yakovenko Dustin Hyde |
| 5504 | 1/17/2022 11:21 PM Motor Club Cancelled | Viktoria Yakovenko Dustin Hyde |
| 5625 | 1/22/2022 9:33 PM Motor Club Cancelled. The driver can't do this service alone , this would be a recovery) | Eli Kudrin Dustin Hyde |
| 5629 | 1/23/2022 3:31 AM Customer called back to cancel. They have an | Sophia Trachuk Dustin Hyde |
| 5694 | 1/26/2022 1:31 AM emergency | Valeria Brovkina Dustin Hyde |
| 5748 | 1/27/2022 9:12 PM Customer called back to cancel | Viktoria Yakovenko Dustin Hyde |
| 5771 | 1/28/2022 9:24 PM GOA | Viktoria Yakovenko Dustin Hyde |
| 5774 | 1/29/2022 12:20 AM The customer cancelled this call) | Viktoria Yakovenko Dustin Hyde |
| 5785 | 1/29/2022 7:33 PM Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job Cancel. | Eli Kudrin Dustin Hyde |
| 5789 | 1/30/2022 4:02 AM The driver doesn't have a suitable equipment to do this service ) | Sophia Trachuk Dustin Hyde |

| ID | Date/Description | | |
|---|---|---|---|
| 5824 | 1/31/2022 9:43 PM Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job. Cancel. | Stas Hidman | Dustin Hyde |
| 5848 | 2/1/2022 7:47 PM GOA on the Payment Services web site after 24 hours. Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a | Stas Hidman | Dustin Hyde |
| 5873 | 2/2/2022 6:24 PM Cancelled | Viktoria Yakovenko | Dustin Hyde |
| 5922 | 2/4/2022 7:35 PM Customer called back to cancel | Stas Hidman | Dustin Hyde |
| 5942 | 2/5/2022 8:41 PM C) | Eli Kudrin | Dustin Hyde |
| 5979 | 2/7/2022 11:21 PM Customer called back to cancel | Stas Hidman | Dustin Hyde |
| 5980 | 2/8/2022 2:39 AM Customer not at disablement location | Stas Hidman | Dustin Hyde |
| 6002 | 2/8/2022 8:55 PM Cannot find the customer | Stas Hidman | Dustin Hyde |
| 6027 | 2/9/2022 11:26 PM Customer called back to cancel | Stas Hidman | Dustin Hyde |
| 6098 | 2/14/2022 6:38 AM Customer just left the place without paying Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site | Valeria Brovkina | Dustin Hyde |
| 6158 | 2/16/2022 7:48 PM after 24 hours. | Stas Hidman | Dustin Hyde |
| 6163 | 2/16/2022 9:26 PM Cancelled | Stas Hidman | Dustin Hyde |
| 6189 | 2/17/2022 7:03 PM Motor Club Cancelled | Stas Hidman | Dustin Hyde |
| 6190 | 2/17/2022 10:06 PM Customer called back to cancel | Stas Hidman | Dustin Hyde |
| 6222 | 2/20/2022 2:40 AM thre driver broke down | Eli Kudrin | Dustin Hyde |
| 6224 | 2/20/2022 4:49 AM The driver broke down | Sophia Trachuk | Dustin Hyde |
| 6233 | 2/20/2022 7:39 PM Motor Club Cancelled | Eli Kudrin | Dustin Hyde |
| 6267 | 2/21/2022 9:55 PM - | Stas Hidman | Dustin Hyde |
| 6270 | 2/22/2022 12:24 AM the previous call Driver won't be able to do this call because of delay at | Stas Hidman | Dustin Hyde |
| 6273 | 2/22/2022 12:52 AM Cancelled | Valeria Brovkina | Dustin Hyde |
| 6355 | 2/25/2022 11:15 PM Customer being rude) | Eli Kudrin | Dustin Hyde |
| 6378 | 2/27/2022 8:40 PM Motor Club Cancelled | Eli Kudrin | Dustin Hyde |

| | | | | |
|---|---|---|---|---|
| 6379 | 2/28/2022 3:46 AM Motor Club Cancelled | Digital Cancel Request Confirmed by Allstate at | Valeria Brovkina | Dustin Hyde |
| 6423 | 3/2/2022 12:20 AM 12:20 AM | | Stas Hidman | Dustin Hyde |
| 6587 | 3/11/2022 5:33 AM Equipment is no longer available | | Valeria Brovkina | Dustin Hyde |
| 6610 | 3/12/2022 9:08 PM C) | | Eli Kudrin | Dustin Hyde |
| 6621 | 3/13/2022 10:20 PM Motor Club Cancelled | Digital Cancel Request Confirmed by Allstate at | Eli Kudrin | Dustin Hyde |
| 6643 | 3/14/2022 11:40 PM 11:40 PM | | Diana Koziatynska | Dustin Hyde |
| 6647 | 3/14/2022 9:12 PM Motor Club Cancelled | | Stas Hidman | Dustin Hyde |
| 6648 | 3/14/2022 10:36 PM Cancelled | | Stas Hidman | Dustin Hyde |
| 6731 | 3/19/2022 7:24 AM Cancelled | | Sophia Trachuk | Dustin Hyde |
| 6750 | 3/19/2022 10:40 PM | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job. Cancel. | Eli Kudrin | Dustin Hyde |
| 6752 | 3/20/2022 12:22 AM | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site after 24 hours. Speed. Job. Cancel. | Eli Kudrin | Dustin Hyde |
| 6753 | 3/20/2022 1:05 AM GOA on the Payment Services web site after 24 hours. | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf, unfortunately it is not eligible for a GOA. If you feel this is in error, you may contest a | Eli Kudrin | Dustin Hyde |
| 6761 | 3/21/2022 12:15 AM Motor Club Cancelled | | Eli Kudrin | Dustin Hyde |
| 6782 | 3/22/2022 3:41 AM after 24 hours. Speed. Job. Cancel. | Allstate Cancelled: The customer has cancelled this dispatch. An automated GOA request was submitted on your behalf and it has been approved. You may submit for payment on the Payment Services web site | Valeria Brovkina | Dustin Hyde |
| 6810 | 3/23/2022 7:18 PM -) | | Diana Koziatynska | Dustin Hyde |
| 6924 | 3/30/2022 11:05 PM Cancelled | | Stas Hidman | Dustin Hyde |

| 6967 | 4/1/2022 8:35 PM | - ) | | Stas Hidman | Dustin Hyde |
| 6969 | 4/3/2022 4:18 PM | '?) | | Eli Kudrin | Dustin Hyde |
| 6970 | 4/2/2022 3:05 AM | The car is too long for our truck ) | | Sophia Trachuk | Dustin Hyde |
| 6971 | 4/2/2022 7:35 AM | Cancelled by Agero digitally. | | Sophia Trachuk | Dustin Hyde |
| 6995 | 4/4/2022 6:44 AM | They need a Flatbed | | Valeria Brovkina | Dustin Hyde |
| 6999 | 4/4/2022 9:34 AM | Cancelled | | Viktoria Yakovenko | Dustin Hyde |
| 7016 | 4/5/2022 12:13 AM | Cancelled | | Eli Kudrin | Dustin Hyde |
| 7055 | 4/6/2022 7:47 PM | Cancelled | | Eli Kudrin | Dustin Hyde |
| 7098 | 4/9/2022 1:13 AM | The driver broke down ) | | Sophia Trachuk | Dustin Hyde |



1:33

Dustin H.

May 11, 2021 at 1:21 PM

Also since I am getting no response from Lionel can you tell him that he needs to do truck inspection daily  Brent is doing his now . And we need hourly logg book . Apparently  max thinks we have to do logs . No other tow company that has a 12 hour shift does hourly logs that's just more b/s we don't have extra time for .

Little red needs oil change  and filter replacement

Yeah I know,I don't like that ether

Let me ask guy at the shop when can red be serviced

Ok

Stop by tomorrow morning 9am,they got u

Ok

316 Towing_00643



EXHIBIT
16
938.23  CBG

| Week End | Towbook Hours Sum | Towbook Hours with Avg. | Hours Est. | Pay | Pay with Avg. | Eff. Hourly Rate | GA MW | MW Damages | OT Damages | Damages with Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/14/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/21/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/28/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/5/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/12/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/19/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/26/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 8/2/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 8/9/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 8/16/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 8/23/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 8/30/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 9/6/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 9/13/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 9/20/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 9/27/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 10/4/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 10/11/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 10/18/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 10/25/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 11/1/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 11/8/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 11/15/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 11/22/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 11/29/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 12/6/2019 | 10.20 | 10.20 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 12/13/2019 | 4.53 | 4.53 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 12/20/2019 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 12/27/2019 | 3.83 | 3.83 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 1/3/2020 | 30.38 | 30.38 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 1/10/2020 | 2.67 | 2.67 | 95 | $ 1,035.00 | $ 1,035.00 | $ 10.89 | $ 7.25 | $ - | $ 299.61 | $ 599.21 |
| 1/17/2020 | 4.07 | 4.07 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 1/24/2020 | 0.00 | 13.73 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 1/31/2020 | 19.53 | 19.53 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 2/7/2020 | 5.52 | 5.52 | 95 | $ 1,035.00 | $ 1,035.00 | $ 10.89 | $ 7.25 | $ - | $ 299.61 | $ 599.21 |
| 2/14/2020 | 8.38 | 8.38 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 2/21/2020 | 10.00 | 10.00 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 2/28/2020 | 8.30 | 8.30 | 95 | $ 1,000.00 | $ 1,000.00 | $ 10.53 | $ 7.25 | $ - | $ 289.47 | $ 578.95 |
| 3/6/2020 | 10.55 | 10.55 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 3/13/2020 | 12.00 | 12.00 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 3/20/2020 | 1.32 | 1.32 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 3/27/2020 | 0.47 | 0.47 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 4/3/2020 | 2.38 | 2.38 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 4/10/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 4/17/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 4/24/2020 | 1.20 | 1.20 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 5/1/2020 | 0.78 | 0.78 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 5/8/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 5/15/2020 | 6.90 | 6.90 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 5/22/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 5/29/2020 | 0.53 | 0.53 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/5/2020 | 5.75 | 5.75 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/12/2020 | 0.95 | 0.95 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/19/2020 | 5.38 | 5.38 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 6/26/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/3/2020 | 1.30 | 1.30 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |
| 7/10/2020 | 4.78 | 4.78 | 95 | $ - | $ 1,041.15 | $ 10.96 | $ 7.25 | $ - | $ 301.38 | $ 602.77 |

| Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2020 | 5.83 | 5.83 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 7/24/2020 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 7/31/2020 | 0.58 | 0.58 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/7/2020 | 0.00 | 13.73 | 95 | $ 700.00 | $ 700.00 | $ | 7.37 | $ | 7.25 | $ - | $ | 202.63 | $ | 405.26 |
| 8/14/2020 | 0.82 | 0.82 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/21/2020 | 1.17 | 1.17 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/28/2020 | 12.80 | 12.80 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/4/2020 | 24.37 | 24.37 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/11/2020 | 20.92 | 20.92 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/18/2020 | 17.32 | 17.32 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/25/2020 | 27.03 | 27.03 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 10/2/2020 | 13.23 | 13.23 | 95 | $ 735.00 | $ 735.00 | $ | 7.74 | $ | 7.25 | $ - | $ | 212.76 | $ | 425.53 |
| 10/9/2020 | 11.50 | 11.50 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 10/16/2020 | 13.60 | 13.60 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 10/23/2020 | 26.65 | 26.65 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 10/30/2020 | 13.13 | 13.13 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 11/6/2020 | 21.48 | 21.48 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 11/13/2020 | 11.13 | 11.13 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 11/20/2020 | 10.35 | 10.35 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 11/27/2020 | 11.95 | 11.95 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 12/4/2020 | 17.58 | 17.58 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 12/11/2020 | 25.65 | 25.65 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 12/18/2020 | 20.85 | 20.85 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 12/25/2020 | 17.28 | 17.28 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 1/1/2021 | 14.28 | 14.28 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 1/8/2021 | 36.78 | 36.78 | 95 | $ 1,035.00 | $ 1,035.00 | $ | 10.89 | $ | 7.25 | $ - | $ | 299.61 | $ | 599.21 |
| 1/15/2021 | 27.35 | 27.35 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 1/22/2021 | 29.73 | 29.73 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 1/29/2021 | 13.45 | 13.45 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 2/5/2021 | 8.15 | 8.15 | 95 | $ 1,035.00 | $ 1,035.00 | $ | 10.89 | $ | 7.25 | $ - | $ | 299.61 | $ | 599.21 |
| 2/12/2021 | 13.23 | 13.23 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 2/19/2021 | 8.78 | 8.78 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 2/26/2021 | 20.90 | 20.90 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 3/5/2021 | 21.87 | 21.87 | 95 | $ 1,035.00 | $ 1,035.00 | $ | 10.89 | $ | 7.25 | $ - | $ | 299.61 | $ | 599.21 |
| 3/12/2021 | 33.45 | 33.45 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 3/19/2021 | 31.40 | 31.40 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 3/26/2021 | 22.80 | 22.80 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 4/2/2021 | 0.00 | 13.73 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 4/9/2021 | 16.25 | 16.25 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 4/16/2021 | 34.15 | 34.15 | 95 | $ 1,000.00 | $ 1,000.00 | $ | 10.53 | $ | 7.25 | $ - | $ | 289.47 | $ | 578.95 |
| 4/23/2021 | 12.20 | 12.20 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 4/30/2021 | 19.13 | 19.13 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 5/7/2021 | 19.52 | 19.52 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 5/14/2021 | 6.62 | 6.62 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 5/21/2021 | 9.22 | 9.22 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 5/28/2021 | 21.78 | 21.78 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 6/4/2021 | 8.97 | 8.97 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 6/11/2021 | 10.13 | 10.13 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 6/18/2021 | 5.40 | 5.40 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 6/25/2021 | 23.37 | 23.37 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 7/2/2021 | 16.20 | 16.20 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 7/9/2021 | 15.87 | 15.87 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 7/16/2021 | 20.48 | 20.48 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 7/23/2021 | 8.93 | 8.93 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 7/30/2021 | 13.58 | 13.58 | 95 | $ 1,100.00 | $ 1,100.00 | $ | 11.58 | $ | 7.25 | $ - | $ | 318.42 | $ | 636.84 |
| 8/6/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/13/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/20/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 8/27/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/3/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |
| 9/10/2021 | 0.00 | 13.73 | 95 | $ - | $ 1,041.15 | $ | 10.96 | $ | 7.25 | $ - | $ | 301.38 | $ | 602.77 |

| Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 9/24/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 10/1/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 10/8/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 10/15/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 10/22/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 10/29/2021 | 0.00 | 13.73 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 11/5/2021 | 12.97 | 12.97 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 11/12/2021 | 15.70 | 15.70 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 11/19/2021 | 26.33 | 26.33 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 11/26/2021 | 11.30 | 11.30 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 12/3/2021 | 17.63 | 17.63 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 12/10/2021 | 20.58 | 20.58 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 12/17/2021 | 20.35 | 20.35 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 12/24/2021 | 19.05 | 19.05 | 95 | $ | 2,000.00 | $ | 2,000.00 | $ | 21.05 | $ | 7.25 | $ | - | $ | 578.95 | $ | 1,157.89 |
| 12/31/2021 | 12.38 | 12.38 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 1/7/2022 | 20.77 | 20.77 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 1/14/2022 | 19.48 | 19.48 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 1/21/2022 | 20.15 | 20.15 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 1/28/2022 | 28.62 | 28.62 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 2/4/2022 | 18.43 | 18.43 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 2/11/2022 | 11.92 | 11.92 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 2/18/2022 | 10.45 | 10.45 | 95 | $ | 2,000.00 | $ | 2,000.00 | $ | 21.05 | $ | 7.25 | $ | - | $ | 578.95 | $ | 1,157.89 |
| 2/25/2022 | 7.75 | 7.75 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 3/4/2022 | 9.98 | 9.98 | 95 | $ | - | $ | 1,041.15 | $ | 10.96 | $ | 7.25 | $ | - | $ | 301.38 | $ | 602.77 |
| 3/11/2022 | 6.60 | 6.60 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 3/18/2022 | 6.35 | 6.35 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 3/25/2022 | 8.07 | 8.07 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 4/1/2022 | 10.95 | 10.95 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 4/8/2022 | 6.65 | 6.65 | 95 | $ | 1,000.00 | $ | 1,000.00 | $ | 10.53 | $ | 7.25 | $ | - | $ | 289.47 | $ | 578.95 |
| 4/15/2022 | 0.00 | 13.73 | 95 | $ | 400.00 | $ | 400.00 | $ | 29.12 | $ | 7.25 | $ | - | $ | 800.93 | $ | 1,601.86 |
| | | | | | | | | | | | | | | $ 45,892.86 | $ | 91,785.73 |



EXHIBIT

17

9.28.23   CBS

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION

**DUSTIN HYDE, Individually and on**                          **PLAINTIFF**
**Behalf of All Others Similarly Situated**

vs.                                        No. 2:22-cv-103-RWS

**316 TOWING & ROAD SERVICE, INC.,**                      **DEFENDANTS**
**and MAKSIM LISOVSKIY**

## DECLARATION OF DUSTIN HYDE

I, Dustin Hyde, do hereby swear, affirm and attest as follows, based upon my

personal knowledge of the matters contained herein:

1.      My name is Dustin Hyde, and I am over the age of eighteen and duly

qualified to execute this declaration.

2.      I am a resident and domiciliary of the State of Tennessee.

3.      Defendants 316 Towing & Road Service, Inc., and Maksim Lisovskiy

(collectively "Defendant" or "Defendants") own and operate a towing company.

4.      I was employed by Defendants to work as a Driver from December of

2018 until April of 2022.

5.      I was also employed as a manager from January of 2019 to sometime

in 2021. However, as a manager I essentially performed the same duties that I did as

a Driver – towing Defendants' customers' vehicles. My primary duties remained towing vehicles and the work attendant to that.

6.      The duties other Drivers and I performed were rote and routine, and we sought input from supervisors when our duties were not rote or routine.

7.      In carrying out our duties, other Drivers and I followed the processes put in place by Defendants and others.

8.      Defendants classified me as exempt from the overtime requirements of the FLSA and paid me a salary.

9.      Defendants classified me as an independent contractor.

10.     Defendants also employed other Drivers, and I am personally familiar with the conditions under which other Drivers worked. I am aware of the policies that Defendants apply to all their Drivers.

11.     Defendants also classified other Drivers as independent contractors and paid them a salary. I know this because I sometimes handed out checks to other Drivers, and there were no taxes taken out of my checks or other Drivers' checks. Additionally, I spoke to other Drivers about the way we were paid.

12.     As a Driver, I was primarily responsible for towing cars for Defendants' customers.

13.    Other Drivers had the same or similar duties as I did. I know this because I worked alongside other Drivers and observed them receiving and responding to calls to tow vehicles and because we talked about the duties we performed.

14.    I was directly hired by Defendants, and Defendants controlled mine and the other Drivers' work schedules, duties, protocols, applications, assignments and employment conditions and kept at least some records regarding our employment.

15.    In performing services for Defendants, other Drivers and I were not required to utilize any professional education relevant to our job duties.

16.    I did not financially invest in Defendants' business.

17.    I did not share in Defendants' profits or losses.

18.    Defendants set prices for the towing services.

19.    Defendants determined mine and other Drivers' pay scale for services without input from or negotiation with us.

20.    Defendants decided whether and how many Drivers to hire.

21.    I was hired to work for Defendants for a continuous and ongoing period of time.

22.    I did not make any decisions regarding advertising of Defendants' business.

23.     Throughout my employment, Defendants determined the hours that I and the other Drivers worked and maintained our work schedule.

24.     If I or other Drivers refused an assignment from Defendants, we risked discipline, up to and including termination. I know this was true for other Drivers because on several occasions I overheard Defendants threaten to fire Drivers when they said they did not want to take a certain assignment.

25.     I and other Drivers were required to arrive at work at the time determined by Defendant and remain until the end of our scheduled shifts.

26.     Defendants set the policies and rules regarding mine and other Drivers' employment, and Defendants required me and the other Drivers to follow these policies and rules.

27.     Defendants regularly scheduled me to work more than 40 hours per week, and I regularly worked more than 40 hours per week for Defendants.

28.     Other Drivers worked similar schedules to me. I know this because Defendants regularly or occasionally scheduled other Drivers to work more than 40 hours per week, and I observed other Drivers working schedules similar to mine and discussed the hours we worked with other Drivers.

29.     I was required to be "on call" before and after my regular shifts, and I frequently responded to calls outside of my regular working hours. Other Drivers

were also sometimes required to be "on call" before and after their regular shifts and to respond to calls outside of their regular working hours. I know this because I spoke to other Drivers about the hours they worked outside of their regular shifts.

30.     Defendants did not provide me or other Drivers with a timekeeping system whereby we could track our hours worked.

31.     Other Drivers and I were not paid overtime premiums for any of the hours we worked over 40 per week. I know this is true for other Drivers because other Drivers and I discussed the way we were paid.

32.     Other Drivers and I never agreed that our salary would be sufficient to cover all hours worked.

33.     Based on the number of Drivers who worked with me, I estimate that there are approximately 10 individuals who worked as Drivers for Defendants since June 1, 2019, although I do not know the exact number of the employees.

34.     Based on the experience and the knowledge I have regarding the job duties and pay of Defendants' Drivers, I believe that there are other Drivers who would want to join this lawsuit if they were made aware of the opportunity to join the lawsuit. Part of the reason I believe other Drivers would want to join the lawsuit is because I have already spoken to three other Drivers – Brent Johnson, Kevin Brindley, and Anthony Lewis – who want to join the lawsuit.

PURSUANT TO 28 U.S.C. § 1746, I VERIFY UNDER PENALTY OF

PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA

THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on this 26th day of August 2022.

*Dustin hyde*

**DUSTIN HYDE**



Dustin H. ›

Jul 16, 2021 at 6:57 PM

I was confused .James needed the whole day cause of its his daughter's bday . So he won't be in at all . And lional is on 7 to 12

Will you be able to cover from 12 to 7?

Well I have plans but I mean if I xan get extra pay or something 🤔

We could think of adding $50

Sorry I was driving . Bro I really do need to rest alittle I've had a bad week and I'm supposed to grill for grandma too . So much sheesh

Jul 17, 2021 at 11:55 AM

2 min

👍











Customer Service Center
Kansas City, MO 64999

Official Business
Penalty for Private Use, $300

Department of the Treasury
Internal Revenue Service
Submission Processing Center
Kansas City   MO  64999

MITCHELL-HANDSCHUH LAW GROUP
3390 PEACHTREE RD NE, STE 520
ATLANTA, GA 30326

## RAIVS Requests for Tax Return Photocopy of Taxpayer Filed Returns

| Taxpayer | Date |
|---|---|
| DUSTIN HYDE | 07/26/2023 |

**Refer to all checked boxes for your request for the taxpayer named above.**

1. You must resubmit your request on the most current version available of Form 4506. You must also check the box above the Signature Line, which is the Attestation Box, on the revised form.

2. We can't respond to your request without additional information. You must submit a new Form 4506 with the corrections checkmarked in this form.

3. We can't provide any of the items you requested.

[X] 4. We are enclosing the items you requested (or providing them to the third party on line 5 of your request) except for those listed below. Please refer to the checked boxes in this letter for more information.

  [X] Copy of Tax Returns/Forms for tax years:
  2020 - 2022

  [ ] Copy of Tax Returns for tax years mailed to you prevously

5. We can't accept altered forms (e.g., white-out, line-through, write-overs, labels/stickers, etc.) or required entries on your forms are illegible. Please complete and submit a new Form 4506.

6. The taxpayer's information does not match our records, is incomplete or is missing. You must submit a new Form 4506 and correct the items checked below:

  [ ] Name (Lines 1a/2a or Line 3)

  [ ] Employer Identification or Social Security Number (Lines 1b/2b)
  **Note**: Please ensure your TIN matches your name (SSN for individuals, EIN for businesses).

  [ ] Address (Lines 3 and/or 4)
  **Note**: Be sure to include your apartment or unit number with your address. If necessary, submit a *Change of Address* (Form 8822).

7. The taxpayer's address does not match our records. You must provide one of the following when you resubmit your request:
  • Copies of two pieces of identification bearing the taxpayer's signature
  • An original notarized statement affirming the taxpayer's identity
  • A signed statement worded as follows: "I certify under penalty of perjury under laws of the United States of America that I am the taxpayer who filed the return/ forms/transcripts request for the tax periods of ____

8. You asked us to send information to more than one third party. You must submit a separate Form 4506 for each third party recipient.

9. The information we need to release taxpayer information to a third party is incomplete. The name and address of the third party should be on line 5 of Form 4506.

10. Lines 6 through 8 of Form 4506 must be complete.

11. The tax form listed on Line 6 of Form 4506 is incorrect or invalid.

12. Your line 6 entry indicates you are requesting tax return information for more than one type of tax form. You must submit a separate Form 4506 for each type of tax form.

13. We can't provide Form _____ information.

[X] 14. You or your third party will receive a refund for your payment in 4–6 weeks because:

  [X] Some or all of the products you requested were unavailable.

  [ ] You overpaid.

  [ ] We could not consider your request.

  [ ] Some or all of the products you requested don't require a fee.

15. We are returning your payment to you or your designated third party.

16. The refund will be issued to the taxpayer. The box on line 9 of Form 4506 has no designation for the issuance of a refund to anyone other than the taxpayer.

17. You sent your request without a payment or with an insufficient payment. A fee of $43 is required for each tax year requested.

18. You must submit a newly-signed Form 4506 with payment. We are processing the refund for this request, which you should receive in 4-6 weeks. We can't credit it to a new request.

19. Our office can't process requests for Forms 5500, Annual Return/Report of Employee Benefit Plan. You can get a copy of Form 5500 by writing to:
  Public Disclosure Office, Room N-1513
  Pension and Welfare Benefits Administration
  200 Constitution Ave., NW
  Washington, DC 20210

20. We can't provide a copy of Form 5500-EZ, the plan period you requested (Dec. 1999 through Dec. 2008) because it is unavailable.

Form **13873-P** (Rev. 11-2020)   Catalog Number 66881X   publish.no.irs.gov   Department of the Treasury - Internal Revenue Service

Page 2

[x] 21. We don't have a record of receiving Forms

1040

for tax years    2020 - 2022

[ ] 22. Tax returns are available only for a limited number of years. We no longer have the returns you requested for tax years

We destroyed these returns by authorization of the United States Congress.

[ ] 23. In place of tax returns that have been destroyed, we are providing other tax account information.

[ ] 24. We have no record of receiving a tax return for tax

year(s) _____. However, the IRS prepared a substitute return for this tax year. You can request information about the substitute return under the Freedom of Information Act (FOIA). We are enclosing an information sheet (Notice 1356) on how to submit a request. You can find more information on our website at www.irs.gov.

[ ] 25. Tax information for tax year(s) _____

_____ isn't available until

_____

[ ] 26. Tax returns for tax years _____

are not currently available. If you filed your returns, please resubmit your request in 60 days.

[ ] 27. Our records show you submitted an extension of time to file your return. Please resubmit your request 6 weeks after the date you file your return (3 weeks if you file electronically).

[ ] 28. Some or all of the tax returns you requested are not available.

  [ ] In place of the unavailable photocopy for tax years

  _____, we are providing

  return information free of charge.

  [ ] Neither a tax return nor return information is

  available for years _____

[ ] 29. We can't provide the information requested for tax

years _____

We can only provide tax information for jointly filed tax years to the spouses who signed and filed the returns.

[ ] 30. We can't provide state tax documents. Please contact your local state office.

[ ] 31. Your request didn't have the appropriate signature, title, or date. Please refer to the enclosed information to determine the appropriate signature for the type of return you are requesting information about.

[ ] 32. You must submit one of the following authorizations to meet IRS guidelines for receiving information about another taxpayer:

  a. Form 2848 (Power of Attorney) that specifies which tax forms or tax matters, tax years, and acts are authorized by the taxpayer. NOTE: If you filed a joint return, you and your spouse must each file Form 2848.

  b. Form 8821 (Tax Information Authorization) that specifies which tax forms or tax matters are authorized by the taxpayer.

  c. Certificate of Guardianship or other court document granting similar authorization.

[ ] 33. To receive information about an estate, trust, or deceased taxpayer, you must submit one of the following documents that gives you the authority to act on behalf of the estate. NOTE: The death of a taxpayer makes all previous certificates of guardianship and powers of attorney invalid.

  a. Certificate of Guardianship over the estate

  b. Letters Testamentary

  c. A Will probated by the court

  d. Other court documents identifying you as the Personal Representative, Administrator, Executor, Trustee, Beneficiary with material interest in the estate, etc., or granting similar authority.

[ ] 34. The proof of authorization you provided doesn't cover all of the requested items. To get the information you requested for

Forms _____

for tax years _____

you must provide an authorization that identifies those items.

[ ] 35. We are still processing the remainder of your request and will provide a final response within 2 to 4 weeks.

[ ] 36. We can't provide the Form W-2/W-3 information you requested. The Social Security Administrator (SSA) may be able to provide social earnings information. You can call the SSA at 1-800-772-1213 or submit a written request and the required fee (for non-retirement requests) to:

Social Security Administration Division of Earnings Records Operations
PO Box 33003
Baltimore MD 21290-3003

You can also request the earnings information from the employer who issued your W-2.

[ ] 37. We notified the third party listed on line 5 of your Form 4506 that we couldn't complete your request. However, we can't tell a third party the reasons why. The third party may contact you to get the information we need to complete your request.

Page 3

| Forms Filed | Signature and Date Requirements |
|---|---|
| Form 1065, *US Return of Partnership Income* | Signature of one of the following:<br>• Partner<br>• Limited Partner<br>Current date |
| Form 1120, *US Corporation Income Tax Return or Form 1120-S (small business), US Income Tax Return for an "S" Corporation* | Signature of one of the following:<br>• President<br>• Vice President<br>• Secretary<br>• Treasurer<br>• Assistant Treasurer<br>• Chief Accounting Officer<br>• Any Tax Officer, including Controller<br>• 1% Shareholder (for Corporations)<br>• Shareholder (for S-Corporations)<br>Current date |
| Form 1120 LLC, *US Corporation Income Tax Return,* or Form 1120-S LLC, *US Income Tax Return for an "S" Corporation* | Signature of the **Managing Member**<br>Exception: If a Form 8832, *Entity Classification Election,* has been filed then Signature can be:<br>• President<br>• Vice President<br>• Secretary<br>• Treasurer<br>Current date |
| LLC is for a Multi Member Partnership | Signature of one of the following:<br>• Partner<br>• Limited Partner<br>Current date |
| LLC is for a Multi Member Corporation | Signature of one of the following:<br>• President<br>• Vice President<br>• Secretary<br>• Treasurer<br>• Assistant Treasurer<br>• Chief Accounting Officer<br>Current date |
| Form 94X series, *Employment Tax Returns* | Signature of one of the following:<br>• Signature is based on the actual Filing Requirement of the requestor (example: Filing Requirement is for Form 1120 you would use the 1120 signature requirements.)<br>Current date |
| Dissolved Corporations | Signature of one of the following:<br>• President<br>• Vice President<br>• Secretary<br>• Treasurer<br>Current date |
| Form 1041, *US Income Tax for Estates and Trusts*<br>**For Estates:** | Signature of one of the following:<br>• Executor/Executrix<br>• Administrator/Personal Representative<br>• Trustee<br>• Heir at law<br>• Next of kin<br>• Beneficiary<br>Current date |
| Form 1041, *US Income Tax for Estates and Trusts*<br>**For Trusts:** | Signature of one of the following:<br>• Trustee<br>• Beneficiary<br>Current date |

Page 4

| Forms Filed | Signature and Date Requirements |
|---|---|
| Sole Proprietor | Signature of one of the following:<br>  • Owner<br>  • Sole Proprietor<br>Current date |
| Form 1040, *US Individual Income Tax Return* | Signature of one of the following:<br>  • The taxpayer (individual return)<br>  • The taxpayer named on either Line 1 or Line 2 of your request<br>    (joint return)<br>Current date |
| SSN W-2, Form 1099 | Signature of one of the following:<br>  • The taxpayer who received the wages |
| EIN W-2 | Signature of one of the following:<br>  • Officer of organization<br>  • Authorized delegate |

You can get the forms, schedules, or publications you need by visiting our website at www.irs.gov/formspubs or calling 1-800-TAX-Form (1-800-829-3676).

If you have questions about the information in this form, you can call the Return and Income Verification Services Team at:

( 816 )   499-5849         or fax us at   ( 855 )   821-0094         .

Refer to IDRS #        65675

For all other inquiries, you can call:
- 1-267-941-1000 for returns with an international address
- 1-800-829-8374 for individual returns with Schedules C, E, F, or Form 2106
- 1-800-829-0922 for individual returns
- 1-800-829-0115 for business returns

Enclosures:

☐ Original or copy of request

☐ Signature letter

☐ Notice 1356

☐ Original taxpayer documents

REGARDING YOUR 4506 REQUEST FOR COPY OF TAX RETURN.

DUE TO ISSUES RELATED TO COVID-19, REQUESTS WILL TAKE LONGER AND WE APOLOGIZE FOR THE DELAY.

WE HAVE FILLED WHAT WE COULD OF YOUR REQUEST AND ARE RETURNING YOUR PAYMENT IN FULL TO YOU OR YOUR THIRD PARTY.

ATA efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | DLN: 30211449517560

Form **1040**  Department of the Treasury—Internal Revenue Service   (99)
**U.S. Individual Income Tax Return**  2019   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

☐ Amended Return  ☑ Single  ☐ Married filing jointly  ☐ Married filing separately (MFS)  ☐ Head of Household (HOH)  ☐ Qualifying widow(er) (QW)

**Filing Status**
Check only one box
If you checked the MFS box, enter the name of spouse. If you check the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

| Your first name and middle initial  DUSTIN L<HYDE | Last name | Your social security number |
|---|---|---|
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Name address (number and street). If you have a P.O. box, see instructions.  Apt. no.

City, town, or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
Winder, GA  306803874

| Foreign country name | Foreign province/state/county | Foreign postal code |

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

If more than four dependents, see instructions and ✓ here ▶☐

**Standard Deduction**   Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You: ☐ Were born before January 2, 1955  ☐ Are blind    Spouse: ☐ Was born before January 2, 1955  ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Standard Deduction for—**
- Single or Married filing separately, $12,200
- Married filing jointly or Qualifying widow(er), $24,400
- Head of household, $18,350
- If you checked any box under Standard Deduction, see instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | 12,242 |
| 2a | Tax-exempt interest .   | 2a | b Taxable interest. Attach Sch. B if required   2b | |
| 3a | Qualified dividends   | 3a | b Ordinary dividends. Attach Sch. B if required   3b | |
| 4a | IRA distributions . . | 4a | b Taxable amount   4b | |
| c | Pensions and annuities | 4c | d Taxable amount   4d | |
| 5a | Social security benefits | 5a | b Taxable amount   5b | |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶☐ | | 6 | |
| 7a | Other income from Schedule 1, line 9 | | 7a | 2,349 |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** ▶ | | 7b | 14,591 |
| 8a | Adjustments to income from Schedule 1, line 22 | | 8a | 166 |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income** ▶ | | 8b | 14,425 |
| 9 | **Standard deduction or itemized deductions** (from Schedule A) | 9  12,200 | 6 | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A . | 10  437 | | |
| 11a | Add lines 9 and 10 | | 11a | 12,637 |
| b | **Taxable income.** Subtract line 11a from line 8b. If zero or less, enter -0- | | 11b | 1,788 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 11320B   Form **1040** (2019)

Form 1040 (2019)                                                                                                Page 2

| | | | | | |
|---|---|---|---|---|---|
| 12a | **Tax** (see inst.) Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ ___ | 12a | 179 | | |
| b | Add Schedule 2, line 3, and line 12a and enter the total . . . . . . . . . . . ▶ | | | 12b | 179 |
| 13a | Child tax credit or credit for other dependents . . . . . . . . | 13a | | | |
| b | Add Schedule 3, line 7, and line 13a and enter the total . . . . . . . . . . . ▶ | | | 13b | |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0- . . . . . . . . . . | | | 14 | 179 |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10 . . . . . | | | 15 | 332 |
| 16 | Add lines 14 and 15. This is your **total tax** . . . . . . . . . . . . . ▶ | | | 16 | 511 |
| 17 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . . | | | 17 | 914 |
| 18 | Other payments and refundable credits: | | | | |
| a | Earned income credit (EIC) . . . . . . . . . | 18a | 88 | | |
| b | Additional child tax credit. Attach Schedule 8812 | 18b | | | |
| c | American opportunity credit from Form 8863, line 8 . . . . . | 18c | | | |
| d | Schedule 3, line 14 . . . . . . . . . . . | 18d | | | |
| e | Add lines 18a through 18d. These are your **total other payments and refundable credits** ▶ | | | 18e | 88 |
| 19 | Add lines 17 and 18e. These are your **total payments** . . . . . . . . . ▶ | | | 19 | 1,002 |

• If you have a qualifying child, attach Sch. EIC.
• If you have nontaxable combat pay, see instructions.

**Refund**

| | | | |
|---|---|---|---|
| 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid** | 20 | 491 |
| 21a | Amount of line 20 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | 21a | 491 |

Direct deposit?
See instructions.

▶ b Routing number   096017418   ▶ c Type: ☑ Checking   ☐ Savings
▶ d Account number

| | | | |
|---|---|---|---|
| 22 | Amount of line 20 you want **applied to your 2020 estimated tax** . . . ▶ | 22 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 23 | **Amount you owe.** Subtract line 19 from line 16. For details on how to pay, see instructions ▶ | 23 | |
| 24 | Estimated tax penalty (see instructions) . . . . . . . . ▶ | 24 | |

**Third Party Designee**
(Other than paid preparer)

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS? See instructions.      ☐ **Yes.** Complete below.   ☑ **No**

Designee's name ▶                     Phone no. ▶                     Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| ****** | 02-18-2020 | towing | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | | | |

Phone no. ▓▓▓▓           Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
|---|---|---|---|---|
| | | | | ☐ 3rd Party Designee |
| Firm's name ▶ | | | Phone no. | ☐ Self-employed |
| Firm's address ▶ | | | Firm's EIN ▶ | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                              Form **1040** (2019)

**Additional Data**

|  |  |
|---|---|
| Software ID: | |
| Software Version: | |
| SSN: | |
| Name: | DUSTIN L<HYDE |
| Top Right Margin – Refund Product Code: | POST-REFUND FINANCIAL PRODUCT (REFUND TRANSFER) |
| Header – Primary Name Control: | HYDE |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | | DLN: 30211449517560 |
|---|---|---|---|

| Form **8995** | **Qualified Business Income Deduction**<br>**Simplified Computation** | OMB No. XXXX-XXXX<br>**2019** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶Attach to your tax return.<br>▶Go to *www.irs.gov/Form8995* for instructions and the latest information. | Attachment<br>Sequence No. **55** |

| Name(s) shown on return<br>DUSTIN L<HYDE | | Your taxpayer identification number<br>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 | |
|---|---|---|---|

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer<br>Identification number | (c) Qualified business<br>income or (loss) |
|---|---|---|---|
| i | 316 towing and road services inc | 934 | 2,183 |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . . . . . . | 2 | 2,183 | | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . . | 3 | | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 2,183 | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) . . . . . . . . . . . . | | | 5 | 437 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . . . | 6 | | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . . . . . | 7 | | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 8 | | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . . . . . . | | | 9 | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . . . . . . . | | | 10 | 437 |
| 11 | Taxable income before qualified business income deduction . . . . . | 11 | 2,225 | | |
| 12 | Net capital gain (see instructions) . . . . . . . . . . . . . | 12 | 0 | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . | 13 | 2,225 | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . . . . . . . . . | | | 14 | 445 |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 15 | 437 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- . . . | | | 16 | 0 |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 17 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.          Cat. No. 37806C          Form **8995** (2019)

**Additional Data**

|  |  |
|--|--|
| Software ID: | |
| Software Version: | |
| SSN: | █████████ |
| Name: | DUSTIN L<HYDE |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | DLN: 30211449517560 |
|---|---|---|

**SCHEDULE 1**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

► Attach to Form 1040 or 1040-SR.
►Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2019**
Attachment
Sequence No. **01**

Name(s) shown on Form 1040 or 1040-SR
DUSTIN L<HYDE

Your social security number

At any time during 2019, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency during the year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☑ No

### Part I   Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . | **1** | 0 |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions) ► | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . | **3** | 2,349 |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income. List type and amount ► | | |
| | | **8** | |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040 or 1040-SR, line 7a . . . . . . . | **9** | 2,349 |

### Part II   Adjustments to Income

| | | | |
|---|---|---|---|
| 10 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . . . | **12** | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . | **13** | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . . | **14** | 166 |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . . . | **15** | |
| 16 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . . | **17** | |
| 18a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . ► | | |
| c | Date of original divorce or separation agreement (see instructions) ► | | |
| 19 | IRA Deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Add lines 10 through 21. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 166 |

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 71479F   Schedule 1 (Form 1040 or 1040-SR) 2019

**Additional Data**

|  |  |
|---|---|
| **Software ID:** | |
| **Software Version:** | |
| **SSN:** | ███████ |
| **Name:** | DUSTIN L<HYDE |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | DLN: 30211449517560 |
|---|---|---|

| SCHEDULE 2 (Form 1040 or 1040-SR) Department of the Treasury Internal Revenue Service | **Additional Taxes** ▶ Attach to Form 1040 or 1040-SR. ▶ Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074 **2019** Attachment Sequence No. **02** |
|---|---|---|

Name(s) shown on Form 1040 or 1040-SR
DUSTIN L<HYDE

Your social security number ████

### Part I   Tax

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and include on Form 1040 or 1040-SR, line 12b . . . . . . . . | **3** | |

### Part II   Other Taxes

| | | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . | **4** | 332 |
| 5 | Unreported social security and Medicare tax from Form:   a ☐ 4137   b ☐ 8919 . . . . . | **5** | |
| 6 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach 5329 if required | **6** | |
| 7a | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . | **7a** | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required . . . . . | **7b** | |
| 8 | Taxes from:   a ☐ Form 8959   b ☐ Form 8960   c ☐ Instructions; enter code(s) | **8** | |
| 9 | Section 965 net tax liability installment from Form 965-A . . . . . .   **9** | | |
| 10 | Add lines 4 through 8. These are your **total other taxes**. Enter here and on Form 1040 or 1040-SR, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 332 |

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 71478U   Schedule 2 (Form 1040 or 1040-SR) 2019

**Additional Data**

Software ID:
Software Version: ████
SSN: ████
Name:   DUSTIN L<HYDE

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | DLN: 30211449517560 |
|---|---|---|

**SCHEDULE C**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
### (Sole Proprietorship)
▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. 09

Name of proprietor

Dustin L Hyde

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

towing

**B** Enter code from instructions
▶ 488000

**C** Business name. If no separate business name, leave blank.

316 towing and road services Inc

**D** Employer ID number
(EIN)/(see instr.)

**E** Business address (including suite or room no.) ▶ 3990 fredricksburg ct
City, town or post office, state, and ZIP code   loganville,  GA  30052

**F** Accounting method: (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ _____

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses · ☑ Yes ☐ No

**H** If you started or acquired this business during 2019, check here. · · · · · · · · · · · · · · ▶ ☑

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) · · · · · · ☐ Yes ☑ No

**J** If "Yes," did you or will you file required Forms 1099? · · · · · · · · · · · · · · · · · · ☐ Yes ☐ No

### Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  · · · ▶ ☐ | **1** | 4,700 |
| 2 | Returns and allowances · · · · · · · · · · · · · · · · · · · · · · · · · | **2** | |
| 3 | Subtract line 2 from line 1 · · · · · · · · · · · · · · · · · · · · · · · | **3** | 4,700 |
| 4 | Cost of goods sold (from line 42) · · · · · · · · · · · · · · · · · · · · | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 · · · · · · · · · · · · · · · · · · · | **5** | 4,700 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) · · · | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 · · · · · · · · · · · · · · · · · · · ▶ | **7** | 4,700 |

### Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising   · · · · · · | **8** | | 18 Office expense (see instructions) | **18** | |
| 9 | Car and truck expenses (see instructions)   · · · · · | **9** | | 19 Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees   · · · | **10** | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | |   **a** Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion   · · · · · · · | **12** | |   **b** Other business property   · · · | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)   · · · | **13** | | 21 Repairs and maintenance   · · · | **21** | |
| | | | | 22 Supplies (not included in Part III) | **22** | 90 |
| | | | | 23 Taxes and licenses   · · · · · | **23** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 Travel and meals: | | |
| | | | |   **a** Travel   · · · · · · · · · | **24a** | |
| 15 | Insurance (other than health) | **15** | |   **b** Deductible meals (see instructions) . | **24b** | 1,300 |
| 16 | Interest (see instructions): | | | 25 Utilities   · · · · · · · · · | **25** | 960 |
|   **a** | Mortgage (paid to banks, etc.) | **16a** | | 26 Wages (less employment credits) | **26** | |
|   **b** | Other   · · · · · · · · | **16b** | | 27a Other expenses (from line 48)   · · | **27a** | |
| 17 | Legal and professional services | **17** | |   **b** Reserved for future use   · · · | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a   · · · · · ▶ | **28** | 2,351 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 · · · · · · · · · · · · · · · · · | **29** | 2,349 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30. | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>  • If a profit, enter on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or Form **1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>  • If a loss, you **must** go to line 32. | **31** | 2,349 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>  • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040 or 1040-SR), line 3** (or **Form 1040-NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>  • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☐ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**   Cat. No. 11334P   **Schedule C (Form 1040 or 1040-SR) 2019**

Schedule C (Form 1040 or 1040-SR) 2019

Page **2**

**Part III** **Cost of Goods Sold** (see instructions)

33  Method(s) used to
value closing inventory:  **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . | **35** | |
| 36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** | |
| 38  Materials and supplies . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39  Other costs . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . | **40** | |
| 41  Inventory at end of year . . . . . . . . . . . . . . . . . . . | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | **42** | |

**Part IV** **Information on Your Vehicle.**
Complete this part **only** if you are claiming car or truck expenses on line 9, and are not required to file Form 4562
for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶   11-15-2019

44  Of the total number of miles you drove your vehicle during 2019, enter the number of miles you used your vehicle for:

**a** Business _____ 240   **b** Commuting (see instructions) _____   **c** Other _____ 95,760

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . .   ☑ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . .   ☐ Yes   ☑ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . .   ☑ Yes   ☐ No

  **b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . .   ☑ Yes   ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| ---------------------------------------------------- | |
| 48  **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . | **48** |

Schedule C (Form 1040 or 1040-SR) 2019

**Additional Data**

|  |  |
|--:|:--|
| Software ID: | |
| Software Version: | |
| SSN: | ██████████ |
| Name: | DUSTIN L<HYDE |



| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | | DLN: 30211449517560 |
|---|---|---|---|

**SCHEDULE SE**
**(Form 1040 or 1040-SR)**
Department of the Treasury
Internal Revenue Service  (99)

**Self-Employment Tax**

▶ Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.
▶ **Attach to Form 1040, 1040-SR, or 1040-NR.**

OMB No. 1545-0074

**2019**
Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040, 1040-SR, or 1040-NR)    Dustin L Hyde

Social security number of person with **self-employment** income ▶ ▇▇▇▇

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note:** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.

**Did you receive wages or tips in 2019?**

— No →

Are you a minister, member of a religious order, or Christian Science practitioner who received IRS approval **not** to be taxed on earnings from these sources, **but** you owe self-employment tax on other earnings? — **Yes** →

↓ **No**

Are you using one of the optional methods to figure your net earnings (see instructions)? — **Yes** →

↓ **No**

Did you receive church employee income (see instructions) reported on Form W-2 of $108.28 or more? — **Yes** →

↓ **No**

— Yes →

Was the total of your wages and tips subject to social security or railroad retirement (tier 1) tax **plus** your net earnings from self-employment more than $132,900? — **Yes** →

↓ **No**

Did you receive tips subject to social security or Medicare tax that you **didn't** report to your employer? — **Yes** →

↓ **No**

← **No** — Did you report any wages on Form 8919, Uncollected Social Security and Medicare Tax on Wages? — **Yes** →

**You may use Short Schedule SE below**

**You must use Long Schedule SE on page 2**

**Section A—Short Schedule SE.**  Caution: Read above to see if you can use Short Schedule SE.

| | | | | |
|---|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A  . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH . . . . . . . . . . . . . . . . . . . . . . | **1b** | | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report   . . . . . . . . . . . . . . . . . | **2** | | 2,349 |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . | **3** | | 2,349 |
| **4** | Multiply line 3 by 92.35% (0.9235). If less than $400, you don't owe self-employment tax; **don't** file this schedule unless you have an amount on line 1b . . . . . . . . . . . . . . ▶ | **4** | | 2,169 |
| | **Note:** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | | |
| **5** | **Self-employment tax.** If the amount on line 4 is:<br>● $132,900 or less, multiply line 4 by 15.3% (0.153). Enter the result here and on **Schedule 2 (Form 1040 or 1040-SR), line 4,** or **Form 1040-NR, line 55**<br>● More than $132,900, multiply line 4 by 2.9% (0.029). Then, add $16,479.60 to the result.<br>Enter the total here and on **Schedule 2 (Form 1040 or 1040-SR), line 4,** or Form 1040-NR, line 55   . | **5** | | 332 |
| **6** | **Deduction for one-half of self-employment tax.**<br>Multiply line 5 by 50% (0.50). Enter the result here and on **Schedule 1 (Form 1040 or 1040-SR), line 14,** or Form 1040-NR, line 27  . . . . . . . | **6** | 166 | |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 11358Z    **Schedule SE (Form 1040 or 1040-SR) 2019**

Schedule SE (Form 1040 or 1040-SR) 2019     Attachment Sequence No. **17**    Page **2**

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, or 1040-NR) | Social security number of person with **self-employment income** ▶ |
|---|---|
| Dustin L Hyde | ▮ |

**Section B — Long Schedule SE**

### Part I   Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions. Also see instructions for the definition of church employee income.

A   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . ▶ ☐

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note:** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . | **1a** | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note:** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . | **3** | |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . | **4a** | |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . | **4b** | |
| c | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** If less than $400 and you had **church employee income,** enter -0- and continue . . . . ▶ | **4c** | |
| 5a | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . | **5a** | | |
| b | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . | **5b** | |
| 6 | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2019 . . . . . . . . . | **7** | $132,900 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $132,900 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . | **8a** | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) . . | **8b** | | |
| c | Wages subject to social security tax (from Form 8919, line 10) . . . . . | **8c** | | |
| d | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . | **8d** | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . ▶ | **9** | |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . | **10** | |
| 11 | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040 or 1040-SR), line 4, or Form 1040-NR, line 55** . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter the result here and on **Schedule 1 (Form 1040 or 1040-SR), line 14,** or **Form 1040-NR, line 27** . . . | **13** | | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $8,160, or **(b)** your net farm profits[2] were less than $5,891.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods. . . . . . . . . . . . . . . . . . | **14** | $5,440 |
| 15 | Enter the **smaller** of: two-thirds ($2/3$) of gross farm income[1] (not less than zero) **or** $5,440. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $5,891 and also less than 72.189% of your gross nonfarm income,[4] and **(b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Enter the **smaller** of: two-thirds ($2/3$) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above . . . . . . . . . | **17** | |

[1]From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
[2]From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.
[3]From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.
[4]From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

Schedule SE (Form 1040 or 1040-SR) 2019

**Additional Data**

|  |  |
|---:|:---|
| **Software ID:** | |
| **Software Version:** | |
| **SSN:** | █████████ |
| **Name:** | DUSTIN L<HYDE |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | | DLN: 30211449517560 |
|---|---|---|---|

| **a** Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | **e-file** | Visit the IRS website at *www.irs.gov/efile.* |
|---|---|---|---|---|

| **b** Employer identification number (EIN) ▇▇▇6311 | | **1** Wages, tips, other compensation<br>92 | **2** Federal income tax withheld<br>2 |
|---|---|---|---|
| **c** Employer's name, address, and ZIP code<br>IMPACT STAFF LEASING INC<br><br>250 W INDIANTOWN ROAD SUITE 108<br><br>JUPITER, FL  33458 | | **3** Social security wages<br>92 | **4** Social security tax withheld<br>6 |
| | | **5** Medicare wages and tips<br>92 | **6** Medicare tax withheld<br>1 |
| | | **7** Social security tips | **8** Allocated tips |
| **d** Control number | | **9** | **10** Dependent care benefits |
| **e** Employee's first name and initial     Last name     Suff.<br><br>Dustin L Hyde | | **11** Nonqualified plans | **12a** See instructions for box 12 |
| | | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| **f** Employee's address and ZIP code<br><br>Winder, GA  306803874 | | **14** Other | **12c** |
| | | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| GA | ▇▇▇▇▇ | 92 | 0 | | | |

Form **W-2**   **Wage and Tax Statement**          **2019**          Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL TAX Return.**
This information is being furnished to the Internal Revenue Service.

**Additional Data**

|                                     |              |
|-------------------------------------|--------------|
| Software ID:                        |              |
| Software Version:                   |              |
| SSN:                                | ████████     |
| Name:                               | DUSTIN L<HYDE |
| Standard or NonStandard Cd:         | S            |
| Line C – Employer Name Control:     | IMPA         |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | DLN: 30211449517560 |
|---|---|---|

| a Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | e-file | Visit the IRS website at www.irs.gov/efile. |
|---|---|---|---|---|

| b Employer identification number (EIN)  6601 | 1 Wages, tips, other compensation  10,572 | 2 Federal income tax withheld  816 |
|---|---|---|
| c Employer's name, address, and ZIP code  AVITUS INC  PO BOX 2506  BILLINGS, MT  59103 | 3 Social security wages  10,572 | 4 Social security tax withheld  655 |
|  | 5 Medicare wages and tips  10,572 | 6 Medicare tax withheld  153 |
|  | 7 Social security tips | 8 Allocated tips |
| d Control number | 9 | 10 Dependent care benefits |
| e Employee's first name and initial    Last name    Suff.  Dustin L Hyde | 11 Nonqualified plans | 12a See instructions for box 12 |
|  | 13 Statutory employee ☐   Retirement plan ☐   Third-party sick pay ☐ | 12b |
| f Employee's address and ZIP code  Winder, GA  306803874 | 14 Other | 12c |
|  |  | 12d |

| 15 State  GA | Employer's state ID number | 16 State wages, tips, etc.  10,572 | 17 State income tax  304 | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Form **W-2**   **Wage and Tax Statement**   **2019**   Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

**. Additional Data**

| | |
|---|---|
| Software ID: | |
| Software Version: | |
| SSN: | ███████ |
| Name: | DUSTIN L<HYDE |
| Standard or NonStandard Cd: | S |
| Line C - Employer Name Control: | AVIT |

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | | DLN: 30211449517560 |
|---|---|---|---|

| | a Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | e-file | Visit the IRS website at www.irs.gov/efile. |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| **b** Employer Identification number (EIN) ████5886 | **1** Wages, tips, other compensation 680 | **2** Federal income tax withheld 35 |
| **c** Employer's name, address, and ZIP code B & G SERVICE SOLUTIONS INC | **3** Social security wages 680 | **4** Social security tax withheld 42 |
| 216 SOUTH 13TH STREET PO BOX 104 | **5** Medicare wages and tips 680 | **6** Medicare tax withheld 10 |
| GRIFFIN, GA  30223 | **7** Social security tips | **8** Allocated tips |
| **d** Control number | **9** | **10** Dependent care benefits |
| **e** Employee's first name and initial    Last name    Suff. Dustin L Hyde | **11** Nonqualified plans | **12a** See instructions for box 12 |
| | **13** Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | **12b** |
| | **14** Other | **12c** |
| **f** Employee's address and ZIP code Winder, GA  306803874 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| GA | ████ | 680 | 14 | | | |

Form **W-2**   Wage and Tax Statement   **2019**   Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

| efile GRAPHIC print - DO NOT PROCESS | ORIGINAL DATA - Production | | DLN: 30211449517560 |
|---|---|---|---|

| a Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | efile | Visit the IRS website at www.irs.gov/efile. |
|---|---|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 0222 | 898 | 61 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| GPS Hospitality LLC | 898 | 56 |
| 2100 Riveredge Pkwy Suite 850 | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 898 | 13 |
| Atlanta, GA  30328 | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial     Last name     Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| Dustin hyde | | |

| 13 Statutory employee | Retirement plan | Third-party sick pay | 12b |
|---|---|---|---|
| ☐ | ☐ | ☐ | |

| 14 Other | 12c |
|---|---|
| f Employee's address and ZIP code | |
| winder, GA  30680 | 12d |

| 15 State     Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| GA | 898 | 10 | | | |

Form **W-2**   **Wage and Tax Statement**     **2019**     Department of the Treasury—Internal Revenue Service

**Copy B—To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.

**Additional Data**

|  |  |
|---|---|
| Software ID: | |
| Software Version: | |
| SSN: | █████████ |
| Name: | DUSTIN L<HYDE |
| Standard or NonStandard Cd: | S |
| Line C - Employer Name Control: | GPSH |